# EXHIBIT A TO
# FIFTH INTERIM APPLICATION

Standardized Fund Accounting Reports
(March 1, 2009 through May 31, 2009)

**CONSOLIDATED NOTES TO STANDARDIZED FUND ACCOUNTING REPORT**
**Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

*Footnote 1:  Organization*

  Wextrust Capital, LLC, et al., ("the "Company") represents a group of affiliated companies which were assembled under common ownership, however, there are still affiliates where the ownership structure is currently being determined.

*Footnote 2:  Basis of Presentation*

  This Standardized Fund Accounting Report for each entity (collectively the "SFAR") as of May 31, 2009 is presented on the cash basis of accounting, a basis other than Generally Accepted Accounting Principles ("GAAP").

  The books and records of the Company were not centralized and the various legal entities did not share a common accounting platform.  The SFAR was compiled from various sources including bank statements and internal account records.

  The SFAR currently reflects information of a limited operational nature for the period from March 1, 2009 to May 31, 2009.  Information on the gross dollars raised from investors for a particular entity and the uses of those investment dollars are currently the subject of investigation and have not been presented herein. Such information will be presented in subsequent SFARs or Receiver court filings as more definitive information becomes available.

  Given the limitations associated with the available information, each SFAR remains subject to further review and verification.  Subsequent information may result in material changes in the financial and other data contained in the various SFAR.  At this time, a complete list of legal entities for which a SFAR should be produced is in the process of being compiled.  The current submission may not include a SFAR for every entity for which a SFAR ultimately should and will be submitted.  There are various reasons for these omissions including, without limitation, a lack of reliable financial information and the pending nature of the Receiver's investigation.  The Receiver reserves the right to amend this SFAR from time to time as may be necessary or appropriate as information is obtained, or to present such additional information in later filings.

*Footnote 3:  Appointment of a Receiver*

  On August 11, 2008, Timothy J. Coleman, Esq. was appointed Temporary Receiver (the "Receiver") by order of the United States District Court for the Southern District of New York at the request of the Securities and Exchange Commission ("SEC").  This order was made permanent on October, 24, 2008.

**Footnote 4:  Banking Records**

Prior to the appointment of the Receiver, the Company utilized a large number of bank accounts for transacting business.  The Receiver and his advisors have attempted to identify the population of accounts that have been opened and/or closed in order to track transactions and establish control over funds.  While the Receiver believes that all open accounts have been identified, he may not have all relevant information as of the filing of this SFAR and reserves the right to supplement.

**Footnote 5:  Claims**

Lines 18 and 19 of the SFAR require that the number of claims received and claimants/investors be reported.  In the Receiver's Proposed Plan of Distribution, dated March 27, 2009, the Receiver proposed a summary claims verification process for both investors and holders of unsecured and secured claims.  Although the court has not yet ruled on the Receiver's Proposed Plan of Distribution, the court on June 9, 2009 approved the Receiver's request for approval of various deadlines related to the claims verification process, including a June 30, 2009 deadline for submission of invoices by all creditors and a July 7, 2009 deadline for the posting of a spreadsheet of all unpaid, unsecured claims on the Receiver's website.  The Receiver and his professionals posted the spreadsheet on July 7, 2009 and it is available for review by all creditors and investors.  The Receiver is currently in the process of resolving disputes with unsecured creditors.  Further SFARs will provide information on allowed claims and interests.

**Footnote 6:  Valuation**

The SFAR requires non-cash assets to be listed at their fair-market value.  The Receiver has retained advisors to assist him in valuing the real estate assets, but has determined that, at this time, it would not be in the best interest of investors to disclose any valuation information provided to him because of the effect it may have on his ability to market and sell certain of the real estate assets in the near term.  Moreover, the valuations provided to the Receiver do not necessarily reflect fair market value during this period, March 1, 2009 through May 31, 2009.

Accordingly, the value presented for any asset or liability in each SFAR represents the cost or book value as stated in the Company's books and records.  The values presented are not and should not be deemed as admissions, representations, or waivers with respect to actual value of the assets.  The actual realizable values and/or fair market value for the assets of the Company and its affiliates may differ significantly from the values reflected.

**Footnote 7:  Time Period**

The SFAR reflects information of a limited operational nature for the period from March 1, 2009 to May 31, 2009.

**Footnote 8:  Presentation of Pre-Receiver Distributions to Investors**

The receiver has made no distributions to investors subsequent to his appointment.

*Footnote 9:  Inter-company Advances Prior to the Receivership*

  Prior the commencement of the receivership, Wextrust entities made advances to one another or made payments to third parties on behalf of related Wextrust entities.  Because the accuracy of these inter-company balances has not been determined, the notes on non-cash transactions in these reports do not include liabilities and assets arising from pre-receivership intercompany advances.


*Footnote 10: Reporting Expense Payments Related to Another Entity*


  The court order dated September 11, 2009, permitted the Receiver to borrow funds from other entities if the obligating entity lacked the funds necessary to pay the applicable expense and the obligating entity appeared to be able to repay the amount at a future point in time or if failure to pay the expense would cause more loss than payment.  Every effort was made to minimize these advances.
  The SFAR instructions do not explain how to report these expenses.   These SFARs reflect these expenses under line 10b Business Expenses as if they were expenses of the particular entity that paid them.

**Entity Name**

**Entities reported on this SFAR that were reported on the February 2009 SFAR**

WexTrust Capital LLC
WexFord HighYield Debt Fund I, LLC
WexFord High Yield Debt Fund III, LLC
WexTrust Equity Partners, LLC
ROMM 3, LLC
116 N. York Road LLC
2400 McCue Investors, LLC
45 S. Washington Holdings, LLC
Baxtech Holdings, LLC
Belle Meade Centre Investors, LLC
Belle Meade Centre Partners, LLC
Clarksville Industrial Holdings, LLC
Clarksville Industrial Investors, LLC
Commerce Center Holdings, LLC
Corinth Industrial Holdings, LLC
Executive Plaza, LLC
First Highland, LLC
First Wyoming Investors,LLC
GSA Investors, LLC
Hammond Industrial Holdings, LLC
Hammond Industrial Investors, LLC
Interstate Park Holdings, LLC
Interstate Park Investors, LLC
Myatt Holdings, LLC
New Salem Holdings, LLC
New Salem Investors, LLC
Park Village Holdings, LLC
Peoria Office Holdings, LLC
Peoria Office Investors, LLC
S. Pine Street Holdings, LLC
S. Pine Street Investors, LLC
Shadowbrook Apartments, LLC
Shallowford Holdings, LLC
Shallowford Investors, LLC
Tennessee Office Holdings, LLC
Tennessee Office Investors, LLC
West Bearden Holdings, LLC
Wilma Rudolph Holdings, LLC

**Entity Name**

**Entities reported on this SFAR that were reported on the February 2009 SFAR**

Workman Road Holdings, LLC
Workman Road Investors, LLC
Axela Hospitality, LLC
Gold Coast Development, LLC
47 Dean Street Investors, LLC
Dean Street Managers, LLC
WexTrust Securities, LLC
WexTrade Financial, LLC
ATM II, LLC
WexTrust Advisory Services, LLC
2435 W. Belmont Investors, LLC
2825 Oakley, LLC
318 Delaplaine Development Co., LLC
37 Chestnut Development, LLC
3910 Clausen Development, LLC
4508 Linscott Development Co., LLC
4641 Linscott Development Co., LLC
4816 Middaugh Development Co., LLC
6124 Plymouth Development, LLC
6126 Plymouth Development, LLC
625 Paragon Investors, LLC
85 White Bridge Road Condominium Association, Inc.
Block III Investors, LLC
Block III Managers, LLC
Block III Mines and Minerals, LLC
Brandon Investments, LLC
Bret, LLC
Cleveland Industrial Investors, LLC
CP Phoenix Investors, LLC
Dean Street Investors, LLC
Drake Oak Brook Investors, LLC
GSH Development, LLC
Hamptons of Hinsdale Mortgage Fund, LLC
Homer Development LLC
IDEX Mines and Minerals
Lindsey Energy, LLC
Lion's Walk LLC
Lion's Walk Lodge LLC
Nu Pointe East, LLC

5

**Entity Name**

**Entities reported on this SFAR that were reported on the February 2009 SFAR**

P A Investments, LLC
Repton Development Company, LLC
River's Edge Investors, LLC
Vaticano Traders, LLC
West 82nd Street Investors, LLC
Wexford Development Group, LLC
Wexford Development New York, LLC
Wexford High Yield Debt Fund IV, LLC
WexFord/HPC Mortgage Fund, LP
WexTrade Diversified Futures Fund I, LLC
WexTrade Diversified Offshore Futures Fund I, LTD
Whitney Realty Advisors, LLC
1805 Highpoint, LLC
47 Dean Street Holdings LLC
Bret Investors Skeleton Coast, LLC
CP Phoenix Holdings, LLC
Gold Coast Investors, LLC
Hilltop Apartments LLC
Homer Glen, LLC
Riverside Arcade, LLC
Semjee Consulting, LLC
SF Development Company, LLC
Wextrade Commodity Managers
Wextrade Master Fund I, LTD
Wextrade Principal Offshore Fund I, LTD
Wextrade Principal Protected Fund I, LTD

**Entities reported on this SFAR that were not reported on the February 2009 SFAR**

410 East Magnolia, LLC
Bret Investors Skeleton Coast III, LLC
First Trust Securities, LLC
Hinsdale First LLC
Linwood Apartments, LLC
Skeleton Coast Bret Investors, LLC
Wexwater, LLC

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrust Capital, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 47,044 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 11,091 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | 29,232 | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers and Payment from Amalgamated Bank | 76,029 | | |
| | **Total Funds Available (Lines 1 – 8):** | | 163,396 | 163,396 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 101,699 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 101,699 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………......………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………… | | | |
| | IDC…………………………….......…………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing………………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    101,699 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $     61,697 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $     61,697 |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $     61,697 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC………………………………..……………………. | | | |
| | Distribution Agent……………………………..……... | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………….....………….. | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrust Capital, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period........................................................ | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................................... | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with the Cleveland Industrial Investors, LLC, Shadowbrook Apartments, LLC, First Trust Securities, LLC, Hilltop Apartments, LLC, Whitney Realty Advisory, LLC, West 82nd Street Investors, LLC, Idex Mines and Minerals, GSPN, Semjee Consulting, LLC, Jassry Properties, LLC, and 625 Paragon Investors, LLC funds when transferred to The Private Bank, the Receiver's primary banking institution. The total transferred was $6,694.

Because of a bank error, this Wextrust Capital, LLC fund was combined with the funds of Wexford High Yield Debt Fund I, LLC, First Wyoming Investors, LLC, Workman Road Investors, LLC, and an Elka Shereshevsky bank account at the time of the transfer to The Private Bank. The Receiver is working to resolve this matter. The total transferred was $39,335.

Line 8 includes $30,000 received from Amalgamated Bank in relation to the Company's pending relinquishment of the Park View Hotel (owned by Gold Coast Development, LLC).

## STANDARDIZED FUND ACCOUNTING REPORT for Wexford High Yield Debt Fund I, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## \<UNAUDITED\>

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 22,207 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 0 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 0 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 1,736 | | |
| | Total Funds Available (Lines 1 – 8): | | 23,943 | 23,943 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 434 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 21,773 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 22,207 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………... | | | |
| | Independent Distribution Consultant (IDC)…………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….…………. | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexford High Yield Debt Fund I, LLC -
Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 22,207 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 1,736 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 1,736 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 1,736 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………….. | | | |
| | IDC…………………………………..................… | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC…………………………………..................… | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing…………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexford High Yield Debt Fund I, LLC -
Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period…………………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund……………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period…………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund………………………………… | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at estimated recoverable value. These assets represent loans that were made to other entities. These amounts were obtained through company records and are preliminary and unaudited.

The Company has previously foreclosed on one of the properties contained within the loan portfolio. The loan receivable related to this property has been written off, but the value of the acquired property is not yet known.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, $1,736 from this fund was combined with 1805 Highpoint, LLC when transferred to The Private Bank.

Because of a bank error, $19,733 from this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank. The Receiver is working to resolve this matter.

Because of an additional bank error, $2,040 from this fund was combined with Wextrade Principal Protected Fund I, LLC when transferred to The Private Bank. The Receiver is also working to resolve this matter.

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Loan Receivables** | | | | $    4,589,000 |

| STANDARDIZED FUND ACCOUNTING REPORT for WexFord High Yield Fund III, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **<UNAUDITED>** |

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $         294 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 58 | | |
| | Total Funds Available (Lines 1 – 8): | | 352 | 352 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………..…… | | | |
| | Independent Distribution Consultant (IDC)…………… | | | |
| | Distribution Agent……………………..………… | | | |
| | Consultants……………………..………… | | | |
| | Legal Advisers……………………..………… | | | |
| | Tax Advisers……………………..………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………..………… | | | |
| | IDC……………………..………… | | | |
| | Distribution Agent……………………..………… | | | |
| | Consultants……………………..………… | | | |
| | Legal Advisers……………………..………… | | | |
| | Tax Advisers……………………..………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification……………………..………… | | | |
| | Claims Processing……………………..………… | | | |
| | Web Site Maintenance/Call Center………………..…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    352 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    352 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    352 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………….. | | | |
| | IDC………………………………..………………….. | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………......………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for WexFord High Yield Fund III, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | # of Claims Received This Reporting Period............................................................ |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................. |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.......................................... |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at estimated recoverable value. These assets represent loans that were made to other entities. These amounts were obtained through company records and are preliminary and unaudited.

The Loan Receivables owned indirectly through the Wexford/HPC Mortgage Fund, LP are also reported on the Wexford/HPC Mortgage Fund, LP SFAR report.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with WexFord High Yield Debt Fund IV, LLC when transferred to The Private Bank.

The difference between this SFAR's beginning balance and the February 2009 SFAR's ending balance relates to a bank account which was thought to have been closed in December 2008. Service fees were later refunded to this account, but this refund was not included on the February 2009 SFAR.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Loan Receivables:** |  |  |  |
| Owned directly by WexFord High Yield Fund III, LLC | 670,000 |  |  |
| Owned indirectly through Wexford/HPC Mortgage Fund, LP | 3,969,029 |  |  |
| Total Receivables |  | 4,639,029 |  |
| Grand Total |  |  | $    4,639,029 |

| STANDARDIZED FUND ACCOUNTING REPORT for Wextrust Equity Partners, LLC - Cash Basis<br>Receivership; Civil Court Docket No. 08-cv-07104<br>Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| :-- |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
| :-- | :-- | --: | --: | --: |
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 26,826 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 198,649 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 19,782 | | |
| | Total Funds Available (Lines 1 – 8): | | 245,257 | 245,257 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 134,897 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 134,897 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………..……………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | Total Funds Disbursed (Lines 9 – 11): |  |  | $ 134,897 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  |  | $ 110,360 |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  |  | $ 110,360 |
| Line 14b | *Investments* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  |  | $ 110,360 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | ***Report of Items NOT To Be Paid by the Fund:*** |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………... |  |  |  |
|  | IDC……………………………….....…………... |  |  |  |
|  | Distribution Agent…………………………….... |  |  |  |
|  | Consultants………………………………….… |  |  |  |
|  | Legal Advisers…………………………………. |  |  |  |
|  | Tax Advisers………………………..…………... |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………….. |  |  |  |
|  | IDC………………………………….....………... |  |  |  |
|  | Distribution Agent……………………………... |  |  |  |
|  | Consultants…………………………………..… |  |  |  |
|  | Legal Advisers…………………………………. |  |  |  |
|  | Tax Advisers…………………………………... |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan………….....………... |  |  |  |
|  | Claimant Identification………………………….. |  |  |  |
|  | Claims Processing……………………………... |  |  |  |
|  | Web Site Maintenance/Call Center………………….. |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

## STANDARDIZED FUND ACCOUNTING REPORT for Wextrust Equity Partners, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period…………..……………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund……..…………………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period……..……………………………….. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund………..………………………… | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

The company has certain liabilities representing loans from banks. These liabilities are stated at the book value as per the Company's books and records. The amounts are preliminary and unaudited.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Nu Pointe East, LLC, 2435 West Belmont Investors, LLC, 2400 McCue Investors, LLC, and Advantage Regency Holdings, LLC when transferred to The Private Bank.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Loan Payable** | | | $ 2,113,381 |

**STANDARDIZED FUND ACCOUNTING REPORT for ROMM3, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        12,045 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 17,347 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 29,393 | 29,393 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 10,338 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 10,338 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………... | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………............……… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent……………………… | | | |
| | Consultants……………………………… | | | |
| | Legal Advisers…………………………… | | | |
| | Tax Advisers…………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 10,338 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 19,054 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 19,054 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 19,054 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………..…………… | | | |
| | IDC……………………………….......…………… | | | |
| | Distribution Agent……………………………….... | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC…………………………………......………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for ROMM3, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period............................................................ | | | **(SEE FOOTNOTE 5)** |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................................. | | | **(SEE FOOTNOTE 5)** |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**STANDARDIZED FUND ACCOUNTING REPORT for 116 N. York Road, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104 Reporting Period 03/01/2009 to 5/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 28,813 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 120,376 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 149,189 | 149,189 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 109,263 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 109,263 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….... | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants………………………...…………… | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers……………………...……………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….... | | | |
| | IDC…………………………………………….. | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants………………………...…………… | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers……………………...……………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….......………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 116 N. York Road, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 5/31/2009 or Final Report Dated 05/31/2009**

**\<UNAUTITED\>**

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | $ | 109,263 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 39,926 |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 39,926 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 39,926 |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………...…………. | | | |
| | IDC………………………………………...…………. | | | |
| | Distribution Agent………………………………….... | | | |
| | Consultants…………………………………………... | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers……………………………….………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………….………. | | | |
| | IDC……………………………………….…………... | | | |
| | Distribution Agent………………………………….... | | | |
| | Consultants…………………………………………... | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers……………………………….………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing………………………….………... | | | |
| | Web Site Maintenance/Call Center…………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 116 N. York Road, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 5/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | # of Claims Received This Reporting Period.....................................................…… |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................… |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** |  |  |  |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period…………………….……………..... |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund…………………….……………... |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** |  |  |  |
| **Building** | 3,700,000 |  |  |
| **Loan Payable on Property** | 2,739,891 |  |  |
| **Net Property** |  | 960,109 |  |
| **Capitalized Costs:** |  |  |  |
| **Capital Improvements** | 5,650 |  |  |
| **Total Capitalized Costs** |  | 5,650 |  |
| Grand Total |  | $ | 965,759 |

**STANDARDIZED FUND ACCOUNTING REPORT for 2400 McCue Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 6,308 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 6,308 | 6,308 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfer | 6,308 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | 6,308 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………….....……………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………....………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center………………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

# STANDARDIZED FUND ACCOUNTING REPORT for 2400 McCue Investors, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

## FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $        6,308 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $           - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $           - |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $           - |

## OTHER SUPPLEMENTAL INFORMATION:

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC……………………………………..……………… | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………......………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 2400 McCue Investors, LLC - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
#### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period................................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Equity Partners, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for 45 S. Washington Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUTITED\>

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $     14,675 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 5,181 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 19,856 | 19,856 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 19,809 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 19,809 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………....…… | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………….....………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for 45 S. Washington Holdings, LLC - Cash Basis |
|---|
| **Receivership; Civil Court Docket No. 08-cv-07104** |
| **Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009** |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 19,809 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 47 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 47 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 47 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………...…………. | | | |
| | IDC…………………………….....……….............. | | | |
| | Distribution Agent……………………………........ | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………….............. | | | |
| | IDC……………………………….....……............. | | | |
| | Distribution Agent……………………………....... | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………. | | | |
| | Claimant Identification……………………………. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 45 S. Washington Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period.....................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund...........................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period.........................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund..............................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Please note that the cost of the building and the balance of the loan payable on the property are currently not known. These balance sheets items were not recorded in the accounting system. An investigation of these amounts is in process.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | - | | |
| Loan Payable on Property | - | | |
| Net Property | | - | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | 116,957 | | |
| Capital Improvements | - | | |
| Total Capitalized Costs | | 116,957 | |
| Grand Total | | | $ 116,957 |

**STANDARDIZED FUND ACCOUNTING REPORT for Baxtech Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 117,135 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 75,004 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 5 | | |
| Line 5 | Business Asset Liquidation | 817,893 | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,010,037 | 1,010,037 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 42,190 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 42,190 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………... | | | |
| | Independent Distribution Consultant (IDC)……………………... | | | |
| | Distribution Agent…………………………………... | | | |
| | Consultants……………………...…………... | | | |
| | Legal Advisers………………………………... | | | |
| | Tax Advisers………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………... | | | |
| | IDC………………………………………... | | | |
| | Distribution Agent…………………………... | | | |
| | Consultants………………………………... | | | |
| | Legal Advisers………………………………... | | | |
| | Tax Advisers……………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...…………... | | | |
| | Claimant Identification………………………………... | | | |
| | Claims Processing………………………………... | | | |
| | Web Site Maintenance/Call Center…………………... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 42,190 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 967,847 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 967,847 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 967,847 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………… | | | |
| | IDC……………………………………...……………… | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………...…………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Baxtech Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**On April 1, 2009, the United States District Court for the Southern District of New York entered an order permitting the sale of the property owned by Baxtech Holdings, LLC. The sale of the property closed on April 10, 2009.**

## STANDARDIZED FUND ACCOUNTING REPORT for Belle Meade Centre Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 3,888 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | | 3,888 | 3,888 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 3,888 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 3,888 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….... | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………..…………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….... | | | |
| | IDC……………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………..…………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 3,888 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...………….. | | | |
| | IDC………………………………..…………………. | | | |
| | Distribution Agent……………………………….... | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers………………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC…………………………………...………………. | | | |
| | Distribution Agent…………………………………... | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers………………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………….. | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing…………………………………... | | | |
| | Web Site Maintenance/Call Center…………………... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Belle Meade Centre Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period...................................................................... | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund.......................................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period................................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with 85 White Bridge Road Condominium Association, Inc. when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Belle Meade Center Partners, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        1,474 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 1,474 | 1,474 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 872 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 532 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 1,404 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….……… | | | |
| | Independent Distribution Consultant (IDC)…………………………… | | | |
| | Distribution Agent………………….…………… | | | |
| | Consultants…………………...…..…………… | | | |
| | Legal Advisers……………….…………………… | | | |
| | Tax Advisers…………………….……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC…………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    1,404 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $      70 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $      70 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $      70 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………...……………….. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………...……………….. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………………. | | | |
| | Claimant Identification…………………………………. | | | |
| | Claims Processing………………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Belle Meade Center Partners, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period...............................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund.......................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period.............................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund...........................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Please note that the cost of the building and the balance of the loan payable on the property were not recorded in the accounting system. These amounts were obtained from other internal sources. The amount listed as the cost of the building represents the cost of the property (a condominium building) of approximately $6,500,000 less units sold, totaling approximately $3,828,824.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with 85 White Bridge Road Condominium Association, Inc. when transferred to The Private Bank.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 3,828,824 | | |
| Loan Payable on Property | 2,026,752 | | |
| Net Property | | 1,802,072 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | - | | |
| Capital Improvements | 328,823 | | |
| Total Capitalized Costs | | 328,823 | |
| Grand Total | | $ | 2,130,895 |

**STANDARDIZED FUND ACCOUNTING REPORT for Clarksville Industrial Holdings, LLC - Cash Basis**

**Receivership; Civil Court Docket No. 08-cv-07104**

**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 60,201 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 201,302 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfer | 5,000 | | |
| | Total Funds Available (Lines 1 – 8): | | 266,503 | 266,503 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 214,257 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 214,257 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………...…………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center………………...… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 214,257 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 52,246 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 52,246 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 52,246 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC…………………………………...………….. | | | |
| | Distribution Agent…………………………….... | | | |
| | Consultants……………………………………... | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC……………………………………...………. | | | |
| | Distribution Agent…………………………….... | | | |
| | Consultants……………………………………... | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...……….. | | | |
| | Claimant Identification………………………….. | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center……………….... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Clarksville Industrial Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period...........................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund.........................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period...............................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund............................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Based on the September 11, 2008, court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Clarksville Industrial Investors, LLC when transferred to The Private Bank.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 5,747,084 | | |
| Loan Payable on Property | 4,222,187 | | |
| Net Property | | 1,524,896 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | 79,743 | | |
| Capital Improvements | 58,568 | | |
| Total Capitalized Costs | | 138,311 | |
| Grand Total | | | $ 1,663,207 |

| STANDARDIZED FUND ACCOUNTING REPORT for Clarksville Industrial Investors, LLC - Cash Basis | | | | |
|---|---|---|---|---|
| Receivership; Civil Court Docket No. 08-cv-07104 | | | | |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 | | | | |
| <UNAUDITED> | | | | |
| | | | | |
| FUND ACCOUNTING (See Instructions): | | | | |
| | | Detail | Subtotal | Grand Total |
| Line 1 | Beginning Balance (As of 02/28/2009) | $        5,000 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 5,000 | 5,000 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 5,000 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 5,000 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | Independent Distribution Consultant (IDC)……………... | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants……………………….……………….. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………….. | | | |
| | IDC……………………………………………….. | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...……….. | | | |
| | Claimant Identification……………………………. | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center…………….…... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 5,000 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...................... | | | |
| | IDC……………………………….................................... | | | |
| | Distribution Agent………………………………………... | | | |
| | Consultants……………………………………………….. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers…………………………………………….... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC……………………………….......................…….. | | | |
| | Distribution Agent………………………………………. | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers…………………………………………….... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………....…………. | | | |
| | Claimant Identification……………………………….... | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Clarksville Industrial Investors, LLC -
Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008, court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Clarksville Industrial Holdings, LLC, when transferred to The Private Bank.**

| STANDARDIZED FUND ACCOUNTING REPORT for Commerce Center Holdings, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| <UNAUDITED> |

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 65,402 | | |
| | **Increases in Fund Balance:** | | | |
| Line 2 | Business Income | 16,805 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 82,207 | 82,207 |
| | **Decreases in Fund Balance:** | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 30,398 | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 30,398 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...… | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC……………………………… | | | |
| | Distribution Agent………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers…………………………...…… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center………………...… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $          30,398 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          51,809 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $          51,809 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          51,809 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..……………. | | | |
| | IDC……………………………………..………………….. | | | |
| | Distribution Agent……………………………………...… | | | |
| | Consultants…………………………………………….… | | | |
| | Legal Advisers………………………………….………. | | | |
| | Tax Advisers………………………………….…………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..……………. | | | |
| | IDC……………………………………..………………….. | | | |
| | Distribution Agent……………………………………...… | | | |
| | Consultants…………………………………………….… | | | |
| | Legal Advisers………………………………….………. | | | |
| | Tax Advisers………………………………….…………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………....…….. | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period...........................................................… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund..........…………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period....………………………………... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

This entity owns its principal assets as a tenant in common with a third party entity. The third party has taken over management of the property and the Company is no longer involved in the day-to-day management. However, the Company retains its previous ownership stake.

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 3,987,182 | | |
| Loan Payable on Property | 3,869,190 | | |
| Net Property | | 117,992 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | 446,925 | | |
| Capital Improvements | 9,370 | | |
| Total Capitalized Costs | | 456,295 | |
| Grand Total | | $ | 574,287 |

## STANDARDIZED FUND ACCOUNTING REPORT for Corinth Industrial Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $      221,671 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 141,900 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Lines 1 – 8):** | | **363,571** | **363,571** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 175,966 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | **175,966** | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.........................................… | | | |
| | Independent Distribution Consultant (IDC)...............................… | | | |
| | Distribution Agent.............................................… | | | |
| | Consultants.............................................…...… | | | |
| | Legal Advisers...............................................… | | | |
| | Tax Advisers...................................................… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator...............................................… | | | |
| | IDC....................................................… | | | |
| | Distribution Agent................................................… | | | |
| | Consultants.....................................................… | | | |
| | Legal Advisers...................................................… | | | |
| | Tax Advisers...................................................… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.....................…........… | | | |
| | Claimant Identification...........................................… | | | |
| | Claims Processing...............................................… | | | |
| | Web Site Maintenance/Call Center........................…..… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $     175,966 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $     187,605 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $     187,605 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $     187,605 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..……… | | | |
| | IDC…………………………………..……………… | | | |
| | Distribution Agent………………………………..... | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………….… | | | |
| | Tax Advisers……………………………………..… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC……………………………………......………… | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………….… | | | |
| | Tax Advisers……………………………………..… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..……… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for Corinth Industrial Holdings, LLC - Cash Basis | | | |
|---|---|---|---|
| **Receivership; Civil Court Docket No. 08-cv-07104** | | | |
| **Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009** | | | |
| **<UNAUDITED>** | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period.......................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund........................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period.................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund............................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost.  The assets represent property acquired and any capitalized costs all recorded at cost.  The liabilities represent the loan on the property that was acquired.  These amounts are preliminary and unaudited.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 6,085,687 | | |
| Loan Payable on Property | 4,650,000 | | |
| Net Property | | 1,435,687 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | - | | |
| Capital Improvements | - | | |
| Total Capitalized Costs | | - | |
| Grand Total | | | $    1,435,687 |

**STANDARDIZED FUND ACCOUNTING REPORT for Executive Plaza, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 37,628 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 46,497 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | - | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 84,125 | 84,125 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 55,020 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 55,020 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………. | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants………………………...…………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………. | | | |
| | IDC………………………………………………….. | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………. | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    55,020 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    29,104 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    29,104 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    29,104 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………............ | | | |
| | IDC……………………………….................…….. | | | |
| | Distribution Agent……………………………........ | | | |
| | Consultants………………………………………... | | | |
| | Legal Advisers……………………………………... | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………............ | | | |
| | IDC……………………………….................…….. | | | |
| | Distribution Agent……………………………........ | | | |
| | Consultants………………………………………... | | | |
| | Legal Advisers……………………………………... | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………............ | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Executive Plaza, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period.................................................................. | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund.......................................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period................................................ | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 1,034,511 | | |
| Loan Payable on Property | 859,950 | | |
| Net Property | | 174,561 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | - | | |
| Capital Improvements | - | | |
| Total Capitalized Costs | | - | |
| Grand Total | | | $ 174,561 |

## STANDARDIZED FUND ACCOUNTING REPORT for First Highland, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 12,981 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 320,530 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 333,511 | 333,511 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 258,100 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 258,100 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………...……… | | | |
| | Independent Distribution Consultant (IDC)…………………. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………...……………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers…………………………...…………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………...………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………....……….…. | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………….… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for First Highland, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $  258,100 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $   75,411 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $   75,411 |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $   75,411 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………….. | | | |
| | IDC………………………………………………………….. | | | |
| | Distribution Agent………………………………………… | | | |
| | Consultants………………………………………………… | | | |
| | Legal Advisers…………………………………………….. | | | |
| | Tax Advisers………………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC………………………………………………………….. | | | |
| | Distribution Agent………………………………………… | | | |
| | Consultants………………………………………………… | | | |
| | Legal Advisers…………………………………………….. | | | |
| | Tax Advisers………………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….…………. | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for First Highland, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period……………………………………………… | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund……………………………………………… | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period…………………………………….. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund………………………………………. | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**This entity owns its principal assets as a tenant in common with a third party entity.**

**There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs are recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.**

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 13,000,000 | | |
| Loan Payable on Property | 9,750,000 | | |
| Net Property | | 3,250,000 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | 51,251 | | |
| Capital Improvements | 21,622 | | |
| Total Capitalized Costs | | 72,873 | |
| Grand Total | | | $    3,322,873 |

## STANDARDIZED FUND ACCOUNTING REPORT for First Wyoming Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,353 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,353 | 1,353 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 1,353 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 1,353 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…… | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………...……………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………...………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 1,353 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC…………………………….……..……………….. | | | |
| | Distribution Agent…………………………….……….. | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………….……….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………......…………. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for First Wyoming Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments |  |  |  |
| Line 18 | No. of Claims: |  |  |  |
| Line 18a | # of Claims Received This Reporting Period………………………………………………… |  |  | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund……………………………………………… |  |  | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: |  |  |  |
| Line 19a | # of Claimants/Investors Paid This Reporting Period……………………………………….. |  |  | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund…………………………………….. |  |  | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 21,097 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 0 | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | 0 | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | | 21,097 | 21,097 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 59 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 59 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator...................................... | | | |
| | Independent Distribution Consultant (IDC)................. | | | |
| | Distribution Agent.................................. | | | |
| | Consultants...................................... | | | |
| | Legal Advisers.................................. | | | |
| | Tax Advisers.................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................. | | | |
| | IDC.................................. | | | |
| | Distribution Agent.................................. | | | |
| | Consultants.................................. | | | |
| | Legal Advisers.................................. | | | |
| | Tax Advisers.................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.................. | | | |
| | Claimant Identification.................................. | | | |
| | Claims Processing.................................. | | | |
| | Web Site Maintenance/Call Center.................. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for GSA Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 59 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 21,038 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 21,038 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 21,038 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………..…… | | | |
| | IDC………………………………….…………………... | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC……………………………………….…………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for GSA Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

STANDARDIZED FUND ACCOUNTING REPORT for Hammond Industrial Holdings, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
&lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 570,195 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 836,504 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 414 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfer | 14,869 | | |
| | Total Funds Available (Lines 1 – 8): | | 1,421,982 | 1,421,982 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 611,365 | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 611,365 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….......…… | | | |
| | Independent Distribution Consultant (IDC)………………….. | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants………………………....…………. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers…………………….……………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………. | | | |
| | IDC…………………………. | | | |
| | Distribution Agent…………………. | | | |
| | Consultants……………………………. | | | |
| | Legal Advisers……………………………. | | | |
| | Tax Advisers…………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….............…… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………. | | | |
| | Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Hammond Industrial Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  |  | $   611,365 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  |  | $   810,617 |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  |  | $   810,617 |
| Line 14b | *Investments* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  |  | $   810,617 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | ***Report of Items NOT To Be Paid by the Fund:*** |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………………… |  |  |  |
|  | IDC……………………………………...…………… |  |  |  |
|  | Distribution Agent……………………………......... |  |  |  |
|  | Consultants…………………………………………. |  |  |  |
|  | Legal Advisers……………………………………… |  |  |  |
|  | Tax Advisers……………………………………….. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………………… |  |  |  |
|  | IDC……………………………………...…………… |  |  |  |
|  | Distribution Agent…………………………………. |  |  |  |
|  | Consultants…………………………………………. |  |  |  |
|  | Legal Advisers……………………………………… |  |  |  |
|  | Tax Advisers……………………………………….. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan…………...………… |  |  |  |
|  | Claimant Identification……………………………… |  |  |  |
|  | Claims Processing…………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center……………………. |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

## STANDARDIZED FUND ACCOUNTING REPORT for Hammond Industrial Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| Line 18b | # of Claims Received Since Inception of Fund........................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

On January 6, 2009, the Company closed on the sale of a 6.3 acre property located in Hammond, Louisiana. Hammond Industrial Holdings, LLC is the sole member of the entity, Hammond Industrial Outlots, LLC, which owned the property. Proceeds from the transaction totaled approximately $400,000.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Hammond Industrial Investors, LLC when transferred to The Private Bank.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 29,147,723 | | |
| Loan Payable on Property | 23,500,000 | | |
| Net Property | | 5,647,723 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | 73,961 | | |
| Capital Improvements | 305,198 | | |
| Total Capitalized Costs | | 379,159 | |
| Grand Total | | | $ 6,026,882 |

**STANDARDIZED FUND ACCOUNTING REPORT for Hammond Industrial Investors, LLC - Cash Basis**

**Receivership; Civil Court Docket No. 08-cv-07104**

**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        14,869 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | | 14,869 | 14,869 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfer* | 14,869 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 14,869 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................ | | | |
| | Independent Distribution Consultant (IDC)............. | | | |
| | Distribution Agent................................... | | | |
| | Consultants.......................................... | | | |
| | Legal Advisers....................................... | | | |
| | Tax Advisers......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................ | | | |
| | IDC.................................................. | | | |
| | Distribution Agent................................... | | | |
| | Consultants.......................................... | | | |
| | Legal Advisers....................................... | | | |
| | Tax Advisers......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.................... | | | |
| | Claimant Identification.............................. | | | |
| | Claims Processing................................... | | | |
| | Web Site Maintenance/Call Center.................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**\<UNAUDITED\>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 14,869 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC………………………………….…..……………… | | | |
| | Distribution Agent……………………………..……... | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………….....………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Hammond Industrial Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period……………………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund…………………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period……………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Hammond Industrial Holdings, LLC when transferred to The Private Bank.**

| STANDARDIZED FUND ACCOUNTING REPORT for Interstate Park Holdings, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **<UNAUDITED>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 235,899 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 1,004,698 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 31,478 | | |
| | Total Funds Available (Lines 1 – 8): | | 1,272,075 | 1,272,075 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 1,014,196 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 1,014,196 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………....…… | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………….....……………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………….…….……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………...……… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Interstate Park Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    1,014,196 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    257,879 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    257,879 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    257,879 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC................................................................. | | | |
| | Distribution Agent............................................ | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers..................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC................................................................. | | | |
| | Distribution Agent............................................ | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers..................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification...................................... | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center....................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Interstate Park Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period...................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Interstate Park Investors, LLC when transferred to The Private Bank.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 28,635,414 | | |
| Loan Payable on Property | 23,500,000 | | |
| Net Property | | 5,135,414 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | 428,209 | | |
| Capital Improvements | 320,661 | | |
| Total Capitalized Costs | | 748,871 | |
| Grand Total | | | $     5,884,284 |

**STANDARDIZED FUND ACCOUNTING REPORT for Interstate Park Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $      31,479 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 31,479 | 31,479 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 31,479 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 31,479 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………………… | | | |
| | Distribution Agent………………………………………… | | | |
| | Consultants………………………………...…………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………....……… | | | |
| | Claimant Identification……………………………………… | | | |
| | Claims Processing…………………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for Interstate Park Investors, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **&lt;UNAUDITED&gt;** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | $ | 31,479 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC……………………………………..……………….. | | | |
| | Distribution Agent…………………………………..….. | | | |
| | Consultants…………………………………………..…. | | | |
| | Legal Advisers……………………………………….…. | | | |
| | Tax Advisers…………………………………………..... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC……………………………………...……………….. | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………………………..…. | | | |
| | Legal Advisers……………………………………….…. | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Interstate Park Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period*................................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund*.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period*.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund*........................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008, court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Interstate Park Holdings, LLC when transferred to The Private Bank.**

# STANDARDIZED FUND ACCOUNTING REPORT for Myatt Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUTED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 467,236 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 533,472 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 24 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,000,732 | 1,000,732 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 441,688 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 441,688 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator..........................…… | | | |
| | Independent Distribution Consultant (IDC).........................… | | | |
| | Distribution Agent..........................…… | | | |
| | Consultants..........................…… | | | |
| | Legal Advisers..........................…… | | | |
| | Tax Advisers..........................…… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator..........................…… | | | |
| | IDC..........................…… | | | |
| | Distribution Agent..........................…… | | | |
| | Consultants..........................…… | | | |
| | Legal Advisers..........................…… | | | |
| | Tax Advisers..........................…… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan..........................… | | | |
| | Claimant Identification..........................…… | | | |
| | Claims Processing..........................…… | | | |
| | Web Site Maintenance/Call Center..........................… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Myatt Holdings, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**\<UNAUDITED\>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 441,688 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 559,044 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 559,044 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 559,044 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………….....………………. | | | |
| | Distribution Agent………………………………....... | | | |
| | Consultants………………………………………….. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………….....………………. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………….. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Myatt Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period.......................................................* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund..........................................................* |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** |  |  |  |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period...................................................* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund..............................................* |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** |  |  |  |
| **Building** | 10,600,000 |  |  |
| **Loan Payable on Property** | 10,352,046 |  |  |
| **Net Property** |  | 247,954 |  |
| **Capitalized Costs:** |  |  |  |
| **Tenant Improvements** | - |  |  |
| **Capital Improvements** | 133,117 |  |  |
| **Total Capitalized Costs** |  | 133,117 |  |
| Grand Total |  | $ | 381,071 |

**STANDARDIZED FUND ACCOUNTING REPORT for New Salem Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 143,444 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 133,126 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 15,170 | | |
| | Total Funds Available (Lines 1 – 8): | | 291,740 | 291,740 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 80,710 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 80,710 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………....… | | | |
| | Independent Distribution Consultant (IDC)…………………. | | | |
| | Distribution Agent……………………………...… | | | |
| | Consultants………………………….....………… | | | |
| | Legal Advisers………………………………….… | | | |
| | Tax Advisers……………………....……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………….....………… | | | |
| | Legal Advisers………………………………….… | | | |
| | Tax Advisers……………………....……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….....……… | | | |
| | Claimant Identification………………………….… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center……………...…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 80,710 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 211,030 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 211,030 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 211,030 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | IDC…………………………………..................... | | | |
| | Distribution Agent……………………………....... | | | |
| | Consultants…………………………………......... | | | |
| | Legal Advisers…………………………………..... | | | |
| | Tax Advisers……………………………………..... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC…………………………………................... | | | |
| | Distribution Agent……………………………....... | | | |
| | Consultants…………………………………......... | | | |
| | Legal Advisers…………………………………..... | | | |
| | Tax Advisers……………………………………..... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for New Salem Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period……………………………………………* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund……………………………………………* |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period…………………………………..* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund………………………………..* |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with New Salem Investors, LLC when transferred to The Private Bank.**

**There are non-cash business assets that are stated at cost.  The assets represent property acquired and any capitalized costs all recorded at cost.  The liabilities represent the loan on the property that was acquired.  These amounts are preliminary and unaudited.**

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** |  |  |  |
| **Building** | 4,248,936 |  |  |
| **Loan Payable on Property** | 3,310,437 |  |  |
| **Net Property** |  | 938,499 |  |
| **Capitalized Costs:** |  |  |  |
| **Tenant Improvements** | - |  |  |
| **Capital Improvements** | - |  |  |
| **Total Capitalized Costs** |  | - |  |
| Grand Total |  | **$      938,499** |  |

**STANDARDIZED FUND ACCOUNTING REPORT for New Salem Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 15,170 | | |
| | **Increases in Fund Balance:** | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 15,170 | 15,170 |
| | **Decreases in Fund Balance:** | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 15,170 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 15,170 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………....... | | | |
| | Independent Distribution Consultant (IDC)……………. | | | |
| | Distribution Agent…………………………….……... | | | |
| | Consultants…………………………....…………….. | | | |
| | Legal Advisers………………………………………... | | | |
| | Tax Advisers…………………………....…………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………....... | | | |
| | IDC…………………………....………………….. | | | |
| | Distribution Agent…………………………….……... | | | |
| | Consultants…………………………....…………….. | | | |
| | Legal Advisers………………………………………... | | | |
| | Tax Advisers…………………………....…………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..….……... | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $       15,170 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $          - |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………....…………….. | | | |
| | IDC………………………………...…..……………. | | | |
| | Distribution Agent……………………………........ | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers…………………………………….... | | | |
| | Tax Advisers……………………………………….... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC……………………………………...…………….. | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants………………………………………….. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………. | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for New Salem Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.............................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008, court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with New Salem Holdings, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Park Village Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 87,066 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 174,477 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 261,544 | 261,544 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 178,486 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 178,486 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................... | | | |
| | Independent Distribution Consultant (IDC)................... | | | |
| | Distribution Agent......................................... | | | |
| | Consultants............................................... | | | |
| | Legal Advisers............................................ | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................... | | | |
| | IDC....................................................... | | | |
| | Distribution Agent......................................... | | | |
| | Consultants............................................... | | | |
| | Legal Advisers............................................ | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............................ | | | |
| | Claimant Identification.................................... | | | |
| | Claims Processing......................................... | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Park Village Holdings, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104 Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 178,486 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 83,057 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 83,057 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 83,057 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC……………………………………………….. | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC……………………………………………….. | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………………….. | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Park Village Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments |  |  |  |
| Line 18 | No. of Claims: |  |  |  |
| Line 18a | # of Claims Received This Reporting Period.............................................................. |  |  | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ |  |  | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: |  |  |  |
| Line 19a | # of Claimants/Investors Paid This Reporting Period................................................ |  |  | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................. |  |  | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** |  |  |  |
| Building | 5,800,549 |  |  |
| Loan Payable on Property | 3,387,328 |  |  |
| Net Property |  | 2,413,221 |  |
| **Capitalized Costs:** |  |  |  |
| Tenant Improvements | 39,926 |  |  |
| Capital Improvements | 157,682 |  |  |
| Total Capitalized Costs |  | 197,608 |  |
| Grand Total |  | $ | 2,610,829 |

**STANDARDIZED FUND ACCOUNTING REPORT for Peoria Office Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $     268,564 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 932,568 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 4,365 | | |
| | Total Funds Available (Lines 1 – 8): | | 1,205,497 | 1,205,497 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 727,973 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 727,973 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………...……………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing………………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    727,973 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    477,524 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    477,524 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    477,524 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………... | | | |
| | IDC…………………………………..…………………... | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants………………………………………..…... | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………. | | | |
| | IDC……………………………………….....…………... | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants………………………………………….... | | | |
| | Legal Advisers…………………………………………. | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………... | | | |
| | Claimant Identification………………………………... | | | |
| | Claims Processing……………………………………... | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Peoria Office Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period...................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund.........................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period.............................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund............................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Peoria Office Investors, LLC when transferred to The Private Bank.**

**There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.**

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| **Building** | 13,853,356 | | |
| **Loan Payable on Property** | 11,063,000 | | |
| **Net Property** | | **2,790,356** | |
| **Capitalized Costs:** | | | |
| **Tenant Improvements** | 189,990 | | |
| **Capital Improvements** | 238,424 | | |
| **Total Capitalized Costs** | | **428,414** | |
| Grand Total | | | **$    3,218,770** |

**STANDARDIZED FUND ACCOUNTING REPORT for Peoria Office Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $      4,365 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 0 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 4,365 | 4,365 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfer | 4,365 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 4,365 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………... | | | |
| | Independent Distribution Consultant (IDC)…………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants……………………………...…………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…..……… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 4,365 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC.................................................................. | | | |
| | Distribution Agent............................................. | | | |
| | Consultants....................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC.................................................................. | | | |
| | Distribution Agent............................................. | | | |
| | Consultants....................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............................. | | | |
| | Claimant Identification......................................... | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center.......................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Peoria Office Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period……………………………………………… | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund……………………………………………… | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period…………………………………….. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Peoria Office Holdings, LLC when transferred to The Private Bank.**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 24,598 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 238,419 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers and Reimbursement from Loan Servicer | 55,323 | | |
| | Total Funds Available (Lines 1 – 8): | | 318,340 | 318,340 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 251,277 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 251,277 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………..……………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers……………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC……………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers……………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..…………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 251,277 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 67,063 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 67,063 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 67,063 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...………….. | | | |
| | IDC………………………………..…………………….. | | | |
| | Distribution Agent……………………………….……... | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………... | | | |
| | IDC………………………………..…………………….. | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………. | | | |
| | Claimant Identification…………………………………. | | | |
| | Claims Processing……………………………………... | | | |
| | Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for S. Pine Street Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................... |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................... |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with S. Pine Street Investors, LLC when transferred to The Private Bank.

Line 8 includes $49,665 in funds received from the Loan Servicer as reimbursement for property expenses paid directly by the Company.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** |  |  |  |
| **Building** | 10,853,309 |  |  |
| **Loan Payable on Property** | 8,500,000 |  |  |
| **Net Property** |  | 2,353,309 |  |
| **Capitalized Costs:** |  |  |  |
| **Tenant Improvements** | - |  |  |
| **Capital Improvements** | 57,165 |  |  |
| **Total Capitalized Costs** |  | 57,165 |  |
| Grand Total |  | **$** | **2,410,474** |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 5,739 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 5,739 | 5,739 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 81 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 5,658 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 5,739 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………..…… | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………...……………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………….… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | 5,739 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  | $ | - |
| Line 14b | *Investments* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | - |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………..…………… |  |  |  |
|  | IDC……………………………….....…..……………… |  |  |  |
|  | Distribution Agent…………………………………….... |  |  |  |
|  | Consultants…………………………………………… |  |  |  |
|  | Legal Advisers………………………………………… |  |  |  |
|  | Tax Advisers…………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator………………………………… |  |  |  |
|  | IDC……………………………….....…..……………… |  |  |  |
|  | Distribution Agent…………………………………… |  |  |  |
|  | Consultants…………………………………………… |  |  |  |
|  | Legal Advisers………………………………………… |  |  |  |
|  | Tax Advisers…………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan…………..………… |  |  |  |
|  | Claimant Identification…………………………… |  |  |  |
|  | Claims Processing…………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center…………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

# STANDARDIZED FUND ACCOUNTING REPORT for S. Pine Street Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................... |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................................. |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

The difference between the SFAR for the three months ending February 28, 2009 and this SFAR's beginning asset balance is due to the addition of a bank account reported on this SFAR but not reported on the February 2009 SFAR.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with S. Pine Street Holdings, LLC when transferred to The Private Bank.

**STANDARDIZED FUND ACCOUNTING REPORT for Shadowbrook Apartments, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 462 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 462 | 462 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfer* | 462 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 462 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…… | | | |
| | Independent Distribution Consultant (IDC)……………………… | | | |
| | Distribution Agent………………………………………… | | | |
| | Consultants………………………...…………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………… | | | |
| | Distribution Agent………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing………………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $          462 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $          - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………............ | | | |
| | IDC…………………………………….................. | | | |
| | Distribution Agent……………………………….... | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC……………………………………................... | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………............ | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Shadowbrook Apartments, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period........................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund................................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Shallowford Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $      22,716 | | |
| | **Increases in Fund Balance:** | | | |
| Line 2 | Business Income | 56,447 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 13,573 | | |
| | Total Funds Available (Lines 1 – 8): | | 92,736 | 92,736 |
| | **Decreases in Fund Balance:** | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 68,120 | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 68,120 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)........................ | | | |
| | Distribution Agent................................................ | | | |
| | Consultants................................................ | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................................ | | | |
| | IDC................................................ | | | |
| | Distribution Agent................................................ | | | |
| | Consultants................................................ | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan................................. | | | |
| | Claimant Identification.......................................... | | | |
| | Claims Processing................................................ | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Shallowford Holdings, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 68,120 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 24,616 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 24,616 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 24,616 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC……………………………..……………….. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………...…….. | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..……….. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Shallowford Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Please note that the cost of the building and the balance of the loan payable on the property were not recorded in the accounting system. The amounts listed were obtained through other internal sources. An investigation of these amounts is in process.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Shallowford Investors, LLC when transferred to The Private Bank.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| **Building** | 3,907,690 | | |
| **Loan Payable on Property** | 2,832,331 | | |
| **Net Property** | | 1,075,359 | |
| **Capitalized Costs:** | | | |
| **Tenant Improvements** | 63,570 | | |
| **Capital Improvements** | 23,018 | | |
| **Total Capitalized Costs** | | 86,588 | |
| Grand Total | | | $ 1,161,947 |

## \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 13,527 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 47 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 13,574 | 13,574 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 13,574 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | 13,574 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………. | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants………………………...……………. | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………. | | | |
| | IDC………………………………………………. | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….................. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center………….......... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    13,574 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    - |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………...…………… | | | |
| | IDC………………………………...…...…………… | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………...…………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...…………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Shallowford Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period................................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Shallowford Holdings, LLC when transferred to The Private Bank.**

| STANDARDIZED FUND ACCOUNTING REPORT for Tennessee Office Holdings, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **\<UNAUDITED\>** |

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 351,938 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 697,966 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 18,504 | | |
| | Total Funds Available (Lines 1 – 8): | | 1,068,408 | 1,068,408 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 481,926 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 481,926 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………….... | | | |
| | Independent Distribution Consultant (IDC)…………… | | | |
| | Distribution Agent………………………………. | | | |
| | Consultants……………………......………….. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………. | | | |
| | IDC……………………………………………. | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants……………………………………. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….....………. | | | |
| | Claimant Identification……………………………. | | | |
| | Claims Processing………………………………. | | | |
| | Web Site Maintenance/Call Center…………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 481,926 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 586,482 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 586,482 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 586,482 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………. | | | |
| | IDC………………………………………..…………….. | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC………………………………………………......…… | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Tennessee Office Holdings, LLC - Cash Basis**

**Receivership; Civil Court Docket No. 08-cv-07104**

**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period..................................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund............................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period..............................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund...........................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Tennessee Office Investors, LLC when transferred to The Private Bank.

Because of a bank error, $2,042 from West 82nd Street Investors, LLC was combined with this fund when transferred to The Private Bank. The Receiver is working to resolve this matter.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| **Building** | 17,254,537 | | |
| **Loan Payable on Property** | 14,380,935 | | |
| **Net Property** | | 2,873,602 | |
| **Capitalized Costs:** | | | |
| **Tenant Improvements** | - | | |
| **Capital Improvements** | 113,107 | | |
| **Total Capitalized Costs** | | 113,107 | |
| Grand Total | | **$** | **2,986,708** |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|

**STANDARDIZED FUND ACCOUNTING REPORT for Tennessee Office Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        16,462 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 16,462 | 16,462 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 16,462 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 16,462 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………..…………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………….………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Tennessee Office Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $       16,462 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $            - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $            - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $            - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………....…………… | | | |
| | IDC…………………………………....……...………… | | | |
| | Distribution Agent…………………………………........ | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………….......………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………...……… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Tennessee Office Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Tennessee Office Holdings, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for West Bearden Holdings, LLC - Cash Basis**

**Receivership; Civil Court Docket No.**

**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**&lt;UNAUDITED&gt;**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 142,962 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 346,933 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 36 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 489,931 | 489,931 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 256,148 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 256,148 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.......................................... | | | |
| | Independent Distribution Consultant (IDC)............... | | | |
| | Distribution Agent........................................... | | | |
| | Consultants.................................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.......................................... | | | |
| | IDC.......................................................... | | | |
| | Distribution Agent........................................... | | | |
| | Consultants.................................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan....................... | | | |
| | Claimant Identification..................................... | | | |
| | Claims Processing........................................... | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

STANDARDIZED FUND ACCOUNTING REPORT for West Bearden Holdings, LLC - Cash Basis
Receivership; Civil Court Docket No.
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
&lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 256,148 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 233,783 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 233,783 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 233,783 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...………….. | | | |
| | IDC………………………………………..……………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC………………………………………………........…… | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..……………. | | | |
| | Claimant Identification…………………………………. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for West Bearden Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No.
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period*................................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund*.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period*.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund*........................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited. At this time, no determination of the fair market value of these assets has been made.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 8,710,073 | | |
| Loan Payable on Property | 6,777,796 | | |
| Second Loan Payable on Property | 529,621 | | |
| Net Property | | 1,402,656 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | 569,082 | | |
| Capital Improvements | 236,074 | | |
| Total Capitalized Costs | | 805,155 | |
| Grand Total | | | $  2,207,812 |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 15,191 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 35,847 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 51,038 | 51,038 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 34,827 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 34,827 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................... | | | |
| | Independent Distribution Consultant (IDC)...................................... | | | |
| | Distribution Agent................................................ | | | |
| | Consultants.................................................. | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................................ | | | |
| | IDC................................................ | | | |
| | Distribution Agent................................................ | | | |
| | Consultants................................................ | | | |
| | Legal Advisers................................................ | | | |
| | Tax Advisers................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan................................ | | | |
| | Claimant Identification........................................... | | | |
| | Claims Processing................................................ | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 34,827 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 16,211 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 16,211 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 16,211 |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………....…………. | | | |
| | IDC………………………………..…..……………….. | | | |
| | Distribution Agent…………………………………..... | | | |
| | Consultants……………………………..……………. | | | |
| | Legal Advisers…………………………….…………... | | | |
| | Tax Advisers…………………………..……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………......………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……….. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wilma Rudolph Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period.........................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund.......................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period.............................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund...........................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 1,717,311 | | |
| Loan Payable on Property | 1,407,234 | | |
| Net Property | | 310,076 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | - | | |
| Capital Improvements | 1,825 | | |
| Total Capitalized Costs | | 1,825 | |
| Grand Total | | | $ 311,902 |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 99,296 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 86,735 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 200 | | |
| | Total Funds Available (Lines 1 – 8): | | 186,231 | 186,231 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 58,315 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 58,315 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………...………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers……………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………… | | | |
| | Distribution Agent……………………… | | | |
| | Consultants……………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers……………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification………………………… | | | |
| | Claims Processing…………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 58,315 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 127,916 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 127,916 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 127,916 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………… | | | |
| | IDC………………………………....……………….. | | | |
| | Distribution Agent……………………………….... | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………….....………….. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Workman Road Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period…….……………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund……..……………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period………………………………….. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost.  The assets represent property acquired and any capitalized costs all recorded at cost.  The liabilities represent the loan on the property that was acquired.  These amounts are preliminary and unaudited.

Because of a bank error, this fund was combined with Wextrust Advisory Services, LLC when transferred to The Private Bank.  The Receiver is working to resolve this matter.

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Property:** | | | | |
| | **Building** | 3,576,203 | | |
| | **Loan Payable on Property** | 2,980,000 | | |
| | **Net Property** | | 596,203 | |
| **Capitalized Costs:** | | | | |
| | **Tenant Improvements** | - | | |
| | **Capital Improvements** | - | | |
| | **Total Capitalized Costs** | | - | |
| | **Grand Total** | | | **$      596,203** |

| STANDARDIZED FUND ACCOUNTING REPORT for Workman Road Investors, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $       9,889 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 9,889 | 9,889 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfer* | 9,889 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 9,889 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………….……....... | | | |
| | Independent Distribution Consultant (IDC)…….……. | | | |
| | Distribution Agent………………………………. | | | |
| | Consultants………………………...…………….. | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………..……………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………….. | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………..……………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..…….... | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center……………..…... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

STANDARDIZED FUND ACCOUNTING REPORT for Workman Road Investors, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
&lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 9,889 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………… | | | |
| | IDC………………………………..…………………... | | | |
| | Distribution Agent………………………………..…… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………….....………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Workman Road Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period................................................................ | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund......................................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.................................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

Because of a bank error, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank. The Receiver is working to resolve this matter.

**STANDARDIZED FUND ACCOUNTING REPORT for Axela Hospitality, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        2,122 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 24 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 107 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfer | 207,235 | | |
| | Total Funds Available (Lines 1 – 8): | | 209,488 | 209,488 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 12,665 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfer* | 2,110 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 14,775 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants……………………...…………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….....……… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 14,775 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 194,713 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 194,713 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 194,713 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………............... | | | |
| | IDC………………………………….....…............... | | | |
| | Distribution Agent………………………….............. | | | |
| | Consultants………………………………............... | | | |
| | Legal Advisers……………………………............... | | | |
| | Tax Advisers………………………………............. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………….............. | | | |
| | IDC……………………………………........…........... | | | |
| | Distribution Agent…………………………............... | | | |
| | Consultants……………………………….…............. | | | |
| | Legal Advisers……………………………................ | | | |
| | Tax Advisers……………………………….…............ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………............... | | | |
| | Claimant Identification…………………….…............. | | | |
| | Claims Processing……………………………............. | | | |
| | Web Site Maintenance/Call Center……………............. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Axela Hospitality, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period..................................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, $33,931 and $173,305 from CP Phoenix Investors, LLC and Axela Baltimore Investors, LLC, respectively, was transferred into this fund at The Private Bank.**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, $2,110 from this fund was transferred to Gold Coast Development, LLC at The Private Bank.**

# STANDARDIZED FUND ACCOUNTING REPORT for Gold Coast Development, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 41,221 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 108,623 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 6,603 | | |
| | Total Funds Available (Lines 1 – 8): | | 156,447 | 156,447 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 22,917 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 22,917 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent…………………….…………........ | | | |
| | Consultants……………………......………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC………………………….............………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

# STANDARDIZED FUND ACCOUNTING REPORT for Gold Coast Development, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 22,917 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 133,530 |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 133,530 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 133,530 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………..…………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent……………………………..……... | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent……………………………..……... | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………….……... | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Gold Coast Development, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund....................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Axela Hospitality, LLC and Gold Coast Investors, LLC when transferred to The Private Bank.

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Please note that a balance sheet was not available as of May 31, 2009. A consolidated balance sheet for Axela Hospitality, LLC that shows the historical cost of the property held at Gold Coast Development, LLC as of 12/31/07 was available. As such, the amounts listed as the property cost noted represent the information as of 12/31/07 and may be different than the amounts as of 05/31/09. The loan payable on the property was obtained from other internal sources.

On June 29, 2009, the Receiver filed a motion to relinquish the Company's interests in its principal property, The Park View Hotel. As of the date this report was prepared, the motion to relinquish remains under advisement.

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Property:** | | | | |
| | **Building** | 35,136,348 | | |
| | **Loan Payable on Property** | 30,594,691 | | |
| | **Net Property** | | **4,541,657** | |
| | Grand Total | | | 4,541,657 |

**STANDARDIZED FUND ACCOUNTING REPORT for 47 Dean Street Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,244 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,244 | 1,244 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 1,244 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 1,244 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | Independent Distribution Consultant (IDC)............................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | IDC.............................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.............................. | | | |
| | Claimant Identification.............................................. | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center.......................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 47 Dean Street Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 1,244 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...………. | | | |
| | IDC……………………………….....……………….. | | | |
| | Distribution Agent………………………………….... | | | |
| | Consultants……………………………………….….. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers……………………………….………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC………………………………...……………….. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………….. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………….………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 47 Dean Street Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period....................................................... | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund...................................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with 47 Dean Street Holdings, LLC, when transferred to The Private Bank.**

135

**STANDARDIZED FUND ACCOUNTING REPORT for Dean Street Managers, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ - | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | - | - |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………......……… | | | |
| | Independent Distribution Consultant (IDC)……………………………. | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………......……………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………......……… | | | |
| | IDC……………………………………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………......……………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..……...…… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center………………...…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $ - |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC……………………………………..…………………… | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants………………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………… | | | |
| | IDC………………………………………….....…………… | | | |
| | Distribution Agent…………………………………………… | | | |
| | Consultants………………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing…………………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Dean Street Managers, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period................................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**STANDARDIZED FUND ACCOUNTING REPORT for WexTrust Securities, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $      41,250 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 41,250 | 41,250 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 21,290 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 21,290 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..... | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………...………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 21,290 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 19,960 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $ 19,960 |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 19,960 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC………………………………..…..…………………… | | | |
| | Distribution Agent……………………………………..… | | | |
| | Consultants…………………………………………..…… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers………………………………………..…… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC………………………………………......…………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for WexTrust Securities, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period........................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund..................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Financial, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        203 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 203 | 203 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfer* | 203 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 203 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………..………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC…………………………………… | | | |
| | Distribution Agent………………………… | | | |
| | Consultants……………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers……………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………..…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

# STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Financial, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | $ | 203 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………….. | | | |
| | IDC…………………………………...……..………….. | | | |
| | Distribution Agent……………………………….……... | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers……………………………….…………. | | | |
| | Tax Advisers…………………….……………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………. | | | |
| | IDC………………………………………...…………. | | | |
| | Distribution Agent………………………………….…. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers……………………………….…………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……….. | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing………………………………………. | | | |
| | Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Financial, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period........................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrade Principal Protected Fund I, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for ATM II, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 108,383 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 108,383 | 108,383 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)................ | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC................................................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan......................... | | | |
| | Claimant Identification........................................ | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for ATM II, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 108,383 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 108,383 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 108,383 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………… | | | |
| | IDC………………………………………..………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………..…………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for ATM II, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period...................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund................................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrust Advisory Services, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 200 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 200 | 200 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfer | 200 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 200 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC)....................................... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants..........................................…............ | | | |
| | Legal Advisers................................................… | | | |
| | Tax Advisers.......................................….............. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC................................................... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.........................................…........... | | | |
| | Legal Advisers...............................................… | | | |
| | Tax Advisers.......................................…............ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan...............…..…......... | | | |
| | Claimant Identification......................................... | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center.....................…..... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 200 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC……………………………….…..……………….… | | | |
| | Distribution Agent……………………………….….… | | | |
| | Consultants……………………………….…………… | | | |
| | Legal Advisers…………………………….…………… | | | |
| | Tax Advisers……………………………….………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………….…… | | | |
| | IDC……………………………….……………...…….… | | | |
| | Distribution Agent……………………………….….… | | | |
| | Consultants……………………………….…………… | | | |
| | Legal Advisers…………………………….…………… | | | |
| | Tax Advisers……………………………….………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification……………………………..… | | | |
| | Claims Processing………………………………..…… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrust Advisory Services, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period............................................................ | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................................ | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**Because of a bank error, this fund was combined with Workman Road Holdings, LLC when transferred to The Private Bank. The Receiver is working to resolve this matter.**

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 6,402 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 6,402 | 6,402 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 6,402 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 6,402 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….... | | | |
| | Independent Distribution Consultant (IDC)……………………………. | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants…………………………….............. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC…………………………………. | | | |
| | Distribution Agent………………………………. | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………............ | | | |
| | Claimant Identification…………………………………. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 2435 West Belmont Investors LLC - Cash Basis**
**Receivership; Civil Court Docket No. No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $       6,402 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $        - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $        - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $        - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………...................…. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………...................…. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for 2435 West Belmont Investors LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period...................................................................... | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund......................................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................................... | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Equity Partners, LLC when transferred to The Private Bank.

**STANDARDIZED FUND ACCOUNTING REPORT for 2825 Oakley, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 36 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 36 | 36 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………...………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center…………..…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 2825 Oakley, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 36 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 36 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 36 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........…………. | | | |
| | IDC……………………………………….........……………. | | | |
| | Distribution Agent…………………………….............….. | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers…………………………………………….... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC……………………………………….........…………. | | | |
| | Distribution Agent………………………………………. | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers……………………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………...……… | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 2825 Oakley, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period*.............................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund*........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period*................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund*............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**This entity is owned in part by a third party member with management responsibility.**

**The company has certain liabilities representing loans from banks. These liabilities are stated at the book value as per the Company's books and records. The amounts are preliminary and unaudited.**

**On February 20, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by 2825 Oakley, LLC and authorizing the Receiver to deed, in lieu of foreclosure, the property to Lakeside Bank. As of the date this report was prepared, this had not yet been completed. Lakeside Bank has indicated that it may foreclose.**

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Original Loan Principal** | | | **$ 2,102,108** |

## STANDARDIZED FUND ACCOUNTING REPORT for 318 Delaplaine Development Co., LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## \<UNAUTITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 8,610 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 4,300 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 12,910 | 12,910 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 250 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 250 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………... | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………...………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………... | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center……………...…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $        250 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $     12,660 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $     12,660 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $     12,660 |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | IDC…………………………………..................... | | | |
| | Distribution Agent…………………………........ | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | IDC…………………………………..................... | | | |
| | Distribution Agent…………………………........ | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………............ | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………….. | | | |
| | Web Site Maintenance/Call Center………………........ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements for Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 318 Delaplaine Development Co., LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments |  |  |  |
| Line 18 | No. of Claims: |  |  |  |
| Line 18a | # of Claims Received This Reporting Period........................................................ |  |  | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund.................................................... |  |  | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: |  |  |  |
| Line 19a | # of Claimants/Investors Paid This Reporting Period......................................... |  |  | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund....................................... |  |  | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited. At this time, no determination of the fair market value of these assets has been made.

Because of existing defaults not capable of cure from property income, the Receiver has agreed to deed this property to the mortgage lender, Private Bank, in consideration for waiver of any deficiency judgment. The deed was recorded during the reporting period.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| Property: |  |  |  |
| Building | 569,897 |  |  |
| Loan Payable on Property | 542,000 |  |  |
| Net Property |  | 27,897 |  |
| Capitalized Costs: |  |  |  |
| Tenant Improvements |  |  |  |
| Capital Improvements |  |  |  |
| Total Capitalized Costs |  | - |  |
| Grand Total |  |  | $      27,897 |

| STANDARDIZED FUND ACCOUNTING REPORT for 37 Chestnut Development, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104 Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 | | | | |
|---|---|---|---|---|
| **<UNAUDITED>** | | | | |
| **FUND ACCOUNTING (See Instructions):** | | | | |
| | | **Detail** | **Subtotal** | **Grand Total** |
| Line 1 | Beginning Balance (As of 02/28/2009) | $       384 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 384 | 384 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 73 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 73 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...…………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| **STANDARDIZED FUND ACCOUNTING REPORT for 37 Chestnut Development, LLC - Cash Basis** |
|---|
| **Receivership; Civil Court Docket No. 08-cv-07104** |
| **Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009** |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | 73 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | 311 |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  | $ | 311 |
| Line 14b | *Investments* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | 311 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………….................. |  |  |  |
|  | IDC……………………………….....…………...... |  |  |  |
|  | Distribution Agent…………………….................. |  |  |  |
|  | Consultants………………………….................... |  |  |  |
|  | Legal Advisers…………………………................ |  |  |  |
|  | Tax Advisers…………………………….............. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator……………………................. |  |  |  |
|  | IDC……………………………….....…………...... |  |  |  |
|  | Distribution Agent…………………….................. |  |  |  |
|  | Consultants………………………….................... |  |  |  |
|  | Legal Advisers…………………………................ |  |  |  |
|  | Tax Advisers…………………………….............. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan……………........ |  |  |  |
|  | Claimant Identification…………………............... |  |  |  |
|  | Claims Processing………………………............... |  |  |  |
|  | Web Site Maintenance/Call Center…………………. |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

| STANDARDIZED FUND ACCOUNTING REPORT for 37 Chestnut Development, LLC - Cash Basis |
|:---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **<UNAUDITED>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|:---|:---|:---|:---|:---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period..................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund.............................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period...................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund.................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost.  The assets represent property acquired and any capitalized costs all recorded at cost.  The liabilities represent the loan on the property that was acquired.  These amounts are preliminary and unaudited.

| | Detail | Subtotal | Grand Total |
|:---|:---|:---|:---|
| **Property:** | | | |
| **Building** | - | | |
| **Loan Payable on Property** | 280,000 | | |
| **Net Property** | | (280,000) | |
| **Capitalized Costs:** | | | |
| **Tenant Improvements** | | | |
| **Capital Improvements** | | | |
| **Total Capitalized Costs** | | - | |
| Grand Total | | | $    (280,000) |

## STANDARDIZED FUND ACCOUNTING REPORT for 3910 Clausen Development Company, LLC - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 13,284 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 13,284 | 13,284 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 4,976 | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 4,976 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...……………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 3910 Clausen Development Company, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| *Line 12b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | 4,976 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | 8,308 |
| **Line 14** | **Ending Balance of Fund – Net Assets:** |  |  |  |
| *Line 14a* | *Cash & Cash Equivalents* |  | $ | 8,308 |
| *Line 14b* | *Investments* |  |  |  |
| *Line 14c* | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | 8,308 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | ***Report of Items NOT To Be Paid by the Fund:*** |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  |     Fund Administrator…………………………........……. |  |  |  |
|  |     IDC………………………………………….....……... |  |  |  |
|  |     Distribution Agent…………………………………….... |  |  |  |
|  |     Consultants……………………………………………. |  |  |  |
|  |     Legal Advisers………………………………………… |  |  |  |
|  |     Tax Advisers…………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  |     Fund Administrator…………………………………… |  |  |  |
|  |     IDC………………………………………….....……... |  |  |  |
|  |     Distribution Agent…………………………………….. |  |  |  |
|  |     Consultants……………………………………………. |  |  |  |
|  |     Legal Advisers………………………………………… |  |  |  |
|  |     Tax Advisers…………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  |     Notice/Publishing Approved Plan………….....……… |  |  |  |
|  |     Claimant Identification………………………………… |  |  |  |
|  |     Claims Processing…………………………………….. |  |  |  |
|  |     Web Site Maintenance/Call Center…………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| *Line 16a* | *Investment Expenses/CRIS Fees* |  |  |  |
| *Line 16b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for 3910 Clausen Development Company, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period.................................................... | | | **(SEE FOOTNOTE 5)** |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period..................................... | | | **(SEE FOOTNOTE 5)** |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited. At this time, no determination of the fair market value of these assets has been made.

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Property:** | | | | |
| | **Building** | 697,486 | | |
| | **Loan Payable on Property** | 891,000 | | |
| | **Net Property** | | (193,514) | |
| **Capitalized Costs:** | | | | |
| | **Tenant Improvements** | | | |
| | **Capital Improvements** | | | |
| | **Total Capitalized Costs** | | - | |
| | Grand Total | | **$ (193,514)** | |

| STANDARDIZED FUND ACCOUNTING REPORT for 4508 Linscott Development Co., LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 2,811 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 2,811 | 2,811 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………..…………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 4508 Linscott Development Co., LLC -
Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | 2,811 |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  | $ | 2,811 |
| Line 14b | *Investments* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | 2,811 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………..…………. |  |  |  |
|  | IDC…………………………………..…………………. |  |  |  |
|  | Distribution Agent…………………………………….. |  |  |  |
|  | Consultants…………………………………………… |  |  |  |
|  | Legal Advisers……………………………………….. |  |  |  |
|  | Tax Advisers…………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………………… |  |  |  |
|  | IDC………………………………………...…………. |  |  |  |
|  | Distribution Agent…………………………………….. |  |  |  |
|  | Consultants…………………………………………… |  |  |  |
|  | Legal Advisers……………………………………….. |  |  |  |
|  | Tax Advisers…………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan…………..…………. |  |  |  |
|  | Claimant Identification………………………………. |  |  |  |
|  | Claims Processing……………………………………. |  |  |  |
|  | Web Site Maintenance/Call Center…………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for 4508 Linscott Development Co., LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period…………………………………………… | | | **(SEE FOOTNOTE 5)** |
| Line 18b | # of Claims Received Since Inception of Fund………………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period…………………………………... | | | **(SEE FOOTNOTE 5)** |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited. At this time, no determination of the fair market value of these assets has been made.

The mortgage lender, Bank of Hinsdale, on the residential property owned by 4508 Linscott Development Co., LLC, has recently indicated that it will seek to foreclose on this property.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 483,860 | | |
| Loan Payable on Property | 282,620 | | |
| Net Property | | 201,240 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | | | |
| Capital Improvements | | | |
| Total Capitalized Costs | | - | |
| Grand total | | | $   201,240 |

**&lt;UNAUDITED&gt;**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 8,758 | | |
| | **Increases in Fund Balance:** | | | |
| Line 2 | Business Income | 2,400 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 11,158 | 11,158 |
| | **Decreases in Fund Balance:** | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | Independent Distribution Consultant (IDC)............................... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | IDC.............................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.............................. | | | |
| | Claimant Identification.............................................. | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center......................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

# STANDARDIZED FUND ACCOUNTING REPORT for 4641 Linscott Development Co., LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

### FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | **$** | **-** |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | **$** | **11,158** |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 11,158 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | **$** | **11,158** |

### OTHER SUPPLEMENTAL INFORMATION:

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………….. | | | |
| | IDC…………………………………..……………….….. | | | |
| | Distribution Agent…………………………………….…... | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers…………………………….………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………….. | | | |
| | IDC…………………………………..……………...……... | | | |
| | Distribution Agent…………………………………….…... | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers…………………………….………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..……….. | | | |
| | Claimant Identification………………………………….... | | | |
| | Claims Processing……………………………………….... | | | |
| | Web Site Maintenance/Call Center…………………….…. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 4641 Linscott Development Co., LLC -
Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period*................................................................ |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund*........................................................... |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** |  |  |  |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period*.................................................. |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund*............................................... |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited. At this time, no determination of the fair market value of these assets has been made.

The Receiver recently closed on a deed in lieu transaction with the mortgage lender on this property, Bank of Hinsdale.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** |  |  |  |
| **Building** | 416,845 |  |  |
| **Loan Payable on Property** | 394,500 |  |  |
| **Net Property** |  | 22,345 |  |
| **Capitalized Costs:** |  |  |  |
| **Tenant Improvements** |  |  |  |
| **Capital Improvements** |  |  |  |
| **Total Capitalized Costs** |  | - |  |
| Grand total |  |  | $ 22,345 |

**STANDARDIZED FUND ACCOUNTING REPORT for 4816 Middaugh Development Co., LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 2,169 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 2,169 | 2,169 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………... | | | |
| | Independent Distribution Consultant (IDC)……………….. | | | |
| | Distribution Agent……………………………... | | | |
| | Consultants…………………………………... | | | |
| | Legal Advisers……………………………….. | | | |
| | Tax Advisers………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC……………………………………………... | | | |
| | Distribution Agent……………………………... | | | |
| | Consultants…………………………………... | | | |
| | Legal Advisers……………………………….. | | | |
| | Tax Advisers………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...……….. | | | |
| | Claimant Identification……………………………. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 2,169 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $ 2,169 |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 2,169 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………… | | | |
| | IDC………………………………….......……………… | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers……………………………….…………… | | | |
| | Tax Advisers……………………………….…………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC……………………………………….......………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 4816 Middaugh Development Co., LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period......................................................... | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.............................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

## STANDARDIZED FUND ACCOUNTING REPORT for 6124 Plymouth Development, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,796 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,796 | 1,796 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 1,050 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 1,050 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | Independent Distribution Consultant (IDC)……………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………...………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent……………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 6124 Plymouth Development, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 1,050 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 746 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 746 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 746 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………. | | | |
| | IDC……………………………….....……………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………….....……….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..……… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 6124 Plymouth Development, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period...............................................................* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund...........................................................* |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period.................................................* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund..............................................* |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited. At this time, no determination of the fair market value of these assets has been made.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** |  |  |  |
| **Building** | 435,193 |  |  |
| **Loan Payable on Property** | 440,312 |  |  |
| **Net Property** |  | **(5,119)** |  |
| **Capitalized Costs:** |  |  |  |
| **Tenant Improvements** |  |  |  |
| **Capital Improvements** |  |  |  |
| **Total Capitalized Costs** |  | **-** |  |
| Grand total |  |  | **$          (5,119)** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 247,422 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other - Construction Loan Proceeds & Return of Bond Posted** | 16,586 | | |
| | **Total Funds Available (Lines 1 − 8):** | | 264,008 | 264,008 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 16,469 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 16,469 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………. | | | |
| | Independent Distribution Consultant (IDC)………………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants………………………..………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………. | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………………. | | | |
| | Claimant Identification……………………………………… | | | |
| | Claims Processing…………………………………………… | | | |
| | Web Site Maintenance/Call Center…………………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 16,469 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 247,539 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 247,539 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 247,539 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC…………………………………..………………….... | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants………………………………………….… | | | |
| | Legal Advisers…………………………………….…… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………….......………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………….… | | | |
| | Legal Advisers……………………………………...… | | | |
| | Tax Advisers……………………………………..…… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification…………………….………… | | | |
| | Claims Processing……………………………….…… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 6126 Plymouth Development, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period....................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**An investor note is on the balance sheet for $128,400.**

**The sale of the home owned by 6126 Plymouth Development, LLC was completed on Feruary 17, 2009. Net proceeds from the sale, after payment of closing costs, were $238,297.98.**

**STANDARDIZED FUND ACCOUNTING REPORT for 625 Paragon Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,453 | | |
| | **Increases in Fund Balance:** | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,453 | 1,453 |
| | **Decreases in Fund Balance:** | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfer | 1,453 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 1,453 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator........................................... | | | |
| | Independent Distribution Consultant (IDC).................... | | | |
| | Distribution Agent............................................ | | | |
| | Consultants.......................................... | | | |
| | Legal Advisers............................................ | | | |
| | Tax Advisers.................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC......................................................... | | | |
| | Distribution Agent............................................ | | | |
| | Consultants........................................ | | | |
| | Legal Advisers............................................ | | | |
| | Tax Advisers.................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.....................….. | | | |
| | Claimant Identification.......................................... | | | |
| | Claims Processing................................................ | | | |
| | Web Site Maintenance/Call Center...................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

STANDARDIZED FUND ACCOUNTING REPORT for 625 Paragon Investors, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | $ | 1,453 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $ - |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………….. | | | |
| | IDC…………………………………..………………….. | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers…………………………………………. | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC……………………………………..……………….. | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers…………………………………………. | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………….. | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for 85 White Bridge Road Condominium Association, Inc. - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 3/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 4,905 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 13,753 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfer | 4,421 | | |
| | Total Funds Available (Lines 1 – 8): | | 23,078 | 23,078 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 18,878 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 18,878 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………...……………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….…..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………….……… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 18,878 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 4,200 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 4,200 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 4,200 |

## OTHER SUPPLEMENTAL INFORMATION:

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..……….…… | | | |
| | IDC……………………………………..……............…… | | | |
| | Distribution Agent………………………..………....... | | | |
| | Consultants……………………………..…………….... | | | |
| | Legal Advisers…………………….………………….... | | | |
| | Tax Advisers……………………….…………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC………………………………………........……..… | | | |
| | Distribution Agent………………………..………..... | | | |
| | Consultants……………………………..…………….. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………….…………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification……………….………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 85 White Bridge Road Condominium Association, Inc. - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 3/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
#### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | # of Claims Received This Reporting Period............................................................... |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Belle Meade Centre Investors, LLC and Belle Meade Centre Partners, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        15 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 15 | 15 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 15 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 15 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator........................................... | | | |
| | Independent Distribution Consultant (IDC)..................... | | | |
| | Distribution Agent............................................. | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator........................................... | | | |
| | IDC............................................................ | | | |
| | Distribution Agent............................................. | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............................. | | | |
| | Claimant Identification........................................ | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center....................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Investors, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    15 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………….. | | | |
| | IDC………………………………………....……………. | | | |
| | Distribution Agent……………………………………….. | | | |
| | Consultants……………………………………………….. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers……………………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC………………………………………….....………….. | | | |
| | Distribution Agent……………………………………….. | | | |
| | Consultants……………………………………………….. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers……………………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….…………… | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with PAM LLC Block III, when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Managers, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### <UNAUDITED>

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 114 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 114 | 114 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 36 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 78 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 114 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...…………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………….……… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Block III Managers, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $          114 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $          - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………...…………….. | | | |
| | IDC……………………………………...………………... | | | |
| | Distribution Agent………………………………….…..... | | | |
| | Consultants……………………………………………..... | | | |
| | Legal Advisers………………………………………….... | | | |
| | Tax Advisers………………………………………….….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………. | | | |
| | IDC……………………………………………...………... | | | |
| | Distribution Agent……………………………………….. | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………….. | | | |
| | Claimant Identification…………………………………. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Managers, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**The February 2009 SFAR for this entity contained a bank account for which the February account activity could not be located. This missing monthly activity resulted in the difference between the ending balance on the February 2009 SFAR and the beginning balance on this SFAR.**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with PAM LLC Block III, when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Mines and Minerals, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $          127 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 127 | 127 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 37 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 90 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 127 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants………………………..……………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….....……… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Mines and Minerals, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 127 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | - |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………….. | | | |
| | IDC…………………………………….....……………... | | | |
| | Distribution Agent…………………………………….... | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC…………………………………………….....…… | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Block III Mines and Minerals, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments |  |  |  |
| Line 18 | No. of Claims: |  |  |  |
| Line 18a | # of Claims Received This Reporting Period................................................................ |  |  | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund.......................................................... |  |  | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: |  |  |  |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.................................................. |  |  | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................. |  |  | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

The February 2009 SFAR for this entity contained a bank account for which the February account activity could not be located. This missing monthly activity resulted in the difference between the ending balance on the February 2009 SFAR and the beginning balance on this SFAR.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with PAM LLC Block III, when transferred to The Private Bank.

**\<UNAUDITED\>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $    47 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 47 | 47 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | Independent Distribution Consultant (IDC)............... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants....................................................... | | | |
| | Legal Advisers................................................... | | | |
| | Tax Advisers...................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | IDC................................................................... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants....................................................... | | | |
| | Legal Advisers................................................... | | | |
| | Tax Advisers...................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............................. | | | |
| | Claimant Identification......................................... | | | |
| | Claims Processing................................................ | | | |
| | Web Site Maintenance/Call Center........................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Brandon Investments, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**\<UNAUDITED\>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | **$** | **-** |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | **$** | **47** |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 47 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | **$ 47** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC………………………………….....…………… | | | |
| | Distribution Agent…………………………………..….. | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………….....…………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Brandon Investments, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund............................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

# STANDARDIZED FUND ACCOUNTING REPORT for Bret, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009

### <UNAUTED>

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 55 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 55 | 55 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 55 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 55 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)……….. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...……………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………….…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Bret, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 55 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $ - |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | IDC………………………………...…................ | | | |
| | Distribution Agent…………………………......... | | | |
| | Consultants…………………………………........ | | | |
| | Legal Advisers…………………………………..... | | | |
| | Tax Advisers……………………………………..... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | IDC………………………………...…................ | | | |
| | Distribution Agent…………………………......... | | | |
| | Consultants…………………………………........ | | | |
| | Legal Advisers…………………………………..... | | | |
| | Tax Advisers……………………………………..... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………............. | | | |
| | Claimant Identification…………………………........ | | | |
| | Claims Processing……………………………........... | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Bret, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Bret Investors Skeleton Coast, LLC, when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Cleveland Industrial Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $          47 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 47 | 47 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 22 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 25 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 47 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants…………………………....…………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………….. | | | |
| | Legal Advisers…………………………...………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…….......... | | | |
| | Claimant Identification…………………………….. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center………………..….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 47 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………... | | | |
| | IDC…………………………………...……..…………... | | | |
| | Distribution Agent…………………………………….... | | | |
| | Consultants……………………………………………... | | | |
| | Legal Advisers…………………………………………... | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….... | | | |
| | IDC……………………………………………...………... | | | |
| | Distribution Agent……………………………………..... | | | |
| | Consultants……………………………………………... | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………... | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Cleveland Industrial Investors, LLC - Cash Basis**

**Receivership; Civil Court Docket No. 08-cv-07104**

**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period............................................................ | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period............................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund........................................... | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008, court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for CP Phoenix Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 35,533 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 2 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 35,536 | 35,536 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 610 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 34,926 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 35,536 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC……………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….......... | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 35,536 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC……………………………………..………………… | | | |
| | Distribution Agent…………………………………….... | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………..……………… | | | |
| | Distribution Agent………………………………….... | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for CP Phoenix Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.......................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Axela Hospitality, LLC and CP Phoenix Holdings, LLC when transferred to The Private Bank.**

**The difference between the SFAR for the three months ending February 28, 2009 and this SFAR's beginning asset balance is due to the addition of a bank account reported on this SFAR but not reported on the February 2009 SFAR.**

**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ - | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | | - | - |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | - | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................. | | | |
| | Independent Distribution Consultant (IDC)................... | | | |
| | Distribution Agent................................ | | | |
| | Consultants..................................... | | | |
| | Legal Advisers.................................. | | | |
| | Tax Advisers.................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................ | | | |
| | IDC........................................... | | | |
| | Distribution Agent................................ | | | |
| | Consultants..................................... | | | |
| | Legal Advisers.................................. | | | |
| | Tax Advisers.................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.................... | | | |
| | Claimant Identification............................ | | | |
| | Claims Processing................................ | | | |
| | Web Site Maintenance/Call Center................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Dean Street Investors, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….......... | | | |
| | IDC……………………………………..................... | | | |
| | Distribution Agent……………………………….......... | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………….... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC………………………………………................... | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Dean Street Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period........................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**STANDARDIZED FUND ACCOUNTING REPORT for Drake Oak Brook Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        2,101 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | - | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 2,101 | 2,101 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 2,101 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 2,101 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | Independent Distribution Consultant (IDC)................... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | IDC.............................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers.............................................. | | | |
| | Tax Advisers.............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................... | | | |
| | Claimant Identification.............................................. | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Drake Oak Brook Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 2,101 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..……………. | | | |
| | IDC……………………………………..………………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC……………………………………………...………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………….. | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Drake Oak Brook Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Drake Oak Brook Holdings, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for GSH Development, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 643,715 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 389 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 1,028 | | |
| | Total Funds Available (Lines 1 – 8): | | 645,132 | 645,132 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 22,762 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 22,762 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………...………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………….. | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for GSH Development, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | $ | 22,762 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 622,370 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 622,370 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 622,370 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………............ | | | |
| | IDC……………………………….….................... | | | |
| | Distribution Agent…………………………............ | | | |
| | Consultants……………………………................ | | | |
| | Legal Advisers…………………………................ | | | |
| | Tax Advisers……………………………............... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………............ | | | |
| | IDC……………………………….….................... | | | |
| | Distribution Agent…………………………............ | | | |
| | Consultants……………………………................ | | | |
| | Legal Advisers…………………………................ | | | |
| | Tax Advisers……………………………............... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….............. | | | |
| | Claimant Identification………………………........... | | | |
| | Claims Processing……………………….............. | | | |
| | Web Site Maintenance/Call Center…………............ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for GSH Development, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Hinsdale First, LLC when transferred to The Private Bank.

The difference between the SFAR for the three months ending February 28, 2009 and this SFAR's beginning asset balance is due to the addition of bank accounts reported on this SFAR but not reported on the February 2009 SFAR.

On June 26, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by GSH Development, LLC and authorizing the Receiver to deed, in lieu of foreclosure, the property to the first position mortgage lender, First Bank. As of the date this report was prepared, First Bank had indicated that it may proceed with a judicial foreclosure.

**STANDARDIZED FUND ACCOUNTING REPORT for Hamptons of Hinsdale Mortgage Fund, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 56,521 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 206 | | |
| | Total Funds Available (Lines 1 – 8): | | 56,727 | 56,727 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….... | | | |
| | Independent Distribution Consultant (IDC)…………………. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………….................…… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………..………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….... | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………..………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………….…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Hamptons of Hinsdale Mortgage Fund, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 56,727 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $  56,727 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $  56,727 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………. | | | |
| | IDC………………………………….....…………...…. | | | |
| | Distribution Agent…………………………….....…….. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………..…………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………….....………. | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………..…………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Hamptons of Hinsdale Mortgage Fund, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period.................................................................* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund..........................................................* |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period.................................................* |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund..............................................* |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. These assets represent the amount of money lent to other entities. This amount was not adjusted to fair market value or net realizable value. These amounts were obtained from the Company's records and are preliminary and unaudited.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Hinsdale First, LLC when transferred to The Private Bank.

On June 26, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by GSH Development, LLC and authorizing the Receiver to deed, in lieu of foreclosure, the property to the first position mortgage lender, First Bank. Hamptons of Hinsdale Mortgage Fund holds the second mortgage position. As of the date this report was prepared, First Bank had indicated that it may proceed with a judicial foreclosure.

|  | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Loan Receivables** |  |  | $    4,893,920 |

**STANDARDIZED FUND ACCOUNTING REPORT for Homer Development, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---:|---:|---:|
| Line 1 | Beginning Balance (As of 02/28/2009) | $     7,612 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfer | 4,586 | | |
| | Total Funds Available (Lines 1 – 8): | | 12,198 | 12,198 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 2,841 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 2,841 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator........................................ | | | |
| | Independent Distribution Consultant (IDC)................ | | | |
| | Distribution Agent........................................ | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers........................................... | | | |
| | Tax Advisers............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator........................................ | | | |
| | IDC...................................................... | | | |
| | Distribution Agent....................................... | | | |
| | Consultants.............................................. | | | |
| | Legal Advisers........................................... | | | |
| | Tax Advisers............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.......................... | | | |
| | Claimant Identification.................................. | | | |
| | Claims Processing........................................ | | | |
| | Web Site Maintenance/Call Center......................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Homer Development, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| *Line 12b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | 2,841 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | 9,357 |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| *Line 14a* | *Cash & Cash Equivalents* |  | $ | 9,357 |
| *Line 14b* | *Investments* |  |  |  |
| *Line 14c* | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | 9,357 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………........ |  |  |  |
|  | IDC………………………………….................... |  |  |  |
|  | Distribution Agent…………………………......... |  |  |  |
|  | Consultants……………………………………. |  |  |  |
|  | Legal Advisers………………………………….. |  |  |  |
|  | Tax Advisers……………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator………………………………. |  |  |  |
|  | IDC………………………………….................... |  |  |  |
|  | Distribution Agent…………………………......... |  |  |  |
|  | Consultants……………………………………. |  |  |  |
|  | Legal Advisers………………………………….. |  |  |  |
|  | Tax Advisers……………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan…………..………… |  |  |  |
|  | Claimant Identification………………………….. |  |  |  |
|  | Claims Processing……………………………….. |  |  |  |
|  | Web Site Maintenance/Call Center……………………. |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| *Line 16a* | *Investment Expenses/CRIS Fees* |  |  |  |
| *Line 16b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for Homer Development, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.......................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund...................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Homer Glen Investors LLC when transferred to The Private Bank.

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

On April 1, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by Homer Development, LLC and authorizing the Receiver to deed, in lieu of foreclosure, the property to Barrington Bank. The deed was recorded recently.

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Property:** | | | | |
| | Building | 5,988,037 | | |
| | Loan Payable on Property | 4,692,138 | | |
| | Net Property | | 1,295,899 | |
| **Capitalized Costs:** | | | | |
| | Tenant Improvements | | | |
| | Capital Improvements | | | |
| | Total Capitalized Costs | | - | |
| | Grand Total | | $ | 1,295,899 |

**STANDARDIZED FUND ACCOUNTING REPORT for Idex Mines and Minerals - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $         325 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 325 | 325 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10b.1 | *Miscellaneous - Other* | 88 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 88 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………..………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Idex Mines and Minerals - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 88 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 237 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 237 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 237 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC………………………………….……..……………… | | | |
| | Distribution Agent…………………………..………….. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC………………………………….………...………… | | | |
| | Distribution Agent…………………………..…………. | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Idex Mines and Minerals - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period...........................................................… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund............................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period…................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund…............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 63 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 63 | 63 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 18 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 45 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 63 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………...…………… | | | |
| | Independent Distribution Consultant (IDC)………………. | | | |
| | Distribution Agent……………………..……………… | | | |
| | Consultants………………………...……………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….............……… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

# STANDARDIZED FUND ACCOUNTING REPORT for Lindsey Energy, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | $ | 63 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………….. | | | |
| | IDC……………………………………..……………….. | | | |
| | Distribution Agent……………………………………... | | | |
| | Consultants………………………………………….. | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers……………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………...…………. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification…………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Lindsey Energy, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with PAM LLC Block III when transferred to a The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Lion's Walk LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $          63 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 63 | 63 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 15 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 48 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 63 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC).................... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC............................................................ | | | |
| | Distribution Agent............................................. | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............................... | | | |
| | Claimant Identification........................................ | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center.............................. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Lion's Walk LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 63 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………...…………… | | | |
| | IDC……………………………...……...………… | | | |
| | Distribution Agent……………………………...…… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………….………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………...………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………….………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Lion's Walk LLC - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................... |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................... |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with PAM LLC Block III when transferred to a The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Lion's Walk Lodge LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**\<UNAUDITED\>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of 02/28/2009)** | $        - | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | | - | - |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | - | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)............................. | | | |
| | Distribution Agent................................................. | | | |
| | Consultants....................................................... | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers...................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................................. | | | |
| | IDC................................................................ | | | |
| | Distribution Agent................................................. | | | |
| | Consultants....................................................... | | | |
| | Legal Advisers.................................................... | | | |
| | Tax Advisers...................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan................................. | | | |
| | Claimant Identification.......................................... | | | |
| | Claims Processing................................................ | | | |
| | Web Site Maintenance/Call Center........................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Lion's Walk Lodge LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets:** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  | $ | - |
| Line 14b | *Investments* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | - |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator………………………………… |  |  |  |
|  | IDC……………………………………………….. |  |  |  |
|  | Distribution Agent………………………………… |  |  |  |
|  | Consultants………………………………………. |  |  |  |
|  | Legal Advisers…………………………………….. |  |  |  |
|  | Tax Advisers……………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator………………………………… |  |  |  |
|  | IDC………………………………………………….. |  |  |  |
|  | Distribution Agent………………………………… |  |  |  |
|  | Consultants………………………………………. |  |  |  |
|  | Legal Advisers…………………………………….. |  |  |  |
|  | Tax Advisers……………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan………………………. |  |  |  |
|  | Claimant Identification…………………………… |  |  |  |
|  | Claims Processing………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center…………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for Lion's Walk Lodge LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

## STANDARDIZED FUND ACCOUNTING REPORT for Nu Pointe East, LLC - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## \<UNAUTITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        3,487 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 3,487 | 3,487 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfer | 3,487 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 3,487 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………... | | | |
| | Independent Distribution Consultant (IDC)………………….. | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 3,487 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………..…………….. | | | |
| | IDC…………………………………..……………….. | | | |
| | Distribution Agent……………………………….…… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………..…………….. | | | |
| | IDC…………………………………..……………….. | | | |
| | Distribution Agent……………………………….…… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………….. | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.........................................................… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund..........................................................… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

The company has certain liabilities representing loans from banks. These liabilities are stated at the book value as per the Company's books and records. The amounts are preliminary and unaudited.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Equity Partners, LLC when transferred to The Private Bank.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Loan Payable** | | | $    25,000 |

**STANDARDIZED FUND ACCOUNTING REPORT for P A Investments, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $        - | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | - | - |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…… | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………..………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………..………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..……… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

# STANDARDIZED FUND ACCOUNTING REPORT for P A Investments, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $ - |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………….. | | | |
| | IDC……………………………………..………………….. | | | |
| | Distribution Agent……………………………………….. | | | |
| | Consultants……………………………………………….. | | | |
| | Legal Advisers…………………………………………….. | | | |
| | Tax Advisers……………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC…………………………………….…..........………….. | | | |
| | Distribution Agent……………………………………….. | | | |
| | Consultants……………………………………………….. | | | |
| | Legal Advisers…………………………………………….. | | | |
| | Tax Advisers……………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………….. | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for P A Investments, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ - | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | - | - |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………...……………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….....………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………...…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for Repton Development Company, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...………… | | | |
| | IDC………………………………..……………….. | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………..……………….. | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Repton Development Company, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period............................................................. | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.............................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund........................................... | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

The property owned by this entity was sold pursuant to District Court order on or about 12/19/2008 for approximately $870,000; therefore, no amounts are shown as non-cash business assets. The cash proceeds generated from the sale went towards satisfying the debt secured by the property. There were no cash proceeds to the Company.

An investor note is on the balance sheet for $264,000.

**STANDARDIZED FUND ACCOUNTING REPORT for River's Edge Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 5,452 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 5,452 | 5,452 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 544 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 4,908 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 5,452 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC)............................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.........................................….......... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC.......................................................... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants.................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan...............…................. | | | |
| | Claimant Identification.......................................... | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for River's Edge Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| *Line 12b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  |  | $ 5,452 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  |  | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| *Line 14a* | *Cash & Cash Equivalents* |  |  | $ - |
| *Line 14b* | *Investments* |  |  |  |
| *Line 14c* | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  |  | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………...………….. |  |  |  |
|  | IDC…………………………………...……………….. |  |  |  |
|  | Distribution Agent……………………………………... |  |  |  |
|  | Consultants…………………………………………….. |  |  |  |
|  | Legal Advisers…………………………………………. |  |  |  |
|  | Tax Advisers……………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………………….. |  |  |  |
|  | IDC…………………………………………...………….. |  |  |  |
|  | Distribution Agent……………………………………... |  |  |  |
|  | Consultants…………………………………………….. |  |  |  |
|  | Legal Advisers…………………………………………. |  |  |  |
|  | Tax Advisers……………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan……………...……….. |  |  |  |
|  | Claimant Identification……………………………….. |  |  |  |
|  | Claims Processing…………………………………….. |  |  |  |
|  | Web Site Maintenance/Call Center…………………….. |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| *Line 16a* | *Investment Expenses/CRIS Fees* |  |  |  |
| *Line 16b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for River's Edge Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.......................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wexford Development Group, LLC when transferred to The Private Bank.**

**The February 2009 SFAR for this entity mistakenly included an account from 2825 Oakley, LLC. This erroneous inclusion of this account resulted in the difference between the ending cash balance on the February 2009 SFAR and the beginning cash balance on this SFAR.**

**STANDARDIZED FUND ACCOUNTING REPORT for Vaticano Traders, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 63 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 63 | | |
| | Total Funds Available (Lines 1 – 8): | | 126 | 126 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 16 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 16 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………..………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC…………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………..………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..…….…… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center……………..…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Vaticano Traders, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| *Line 12b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | 16 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | 110 |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| *Line 14a* | *Cash & Cash Equivalents* |  | $ | 110 |
| *Line 14b* | *Investments* |  |  |  |
| *Line 14c* | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | 110 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator............................................ |  |  |  |
|  | IDC.................................................................... |  |  |  |
|  | Distribution Agent.............................................. |  |  |  |
|  | Consultants........................................................ |  |  |  |
|  | Legal Advisers.................................................... |  |  |  |
|  | Tax Advisers...................................................... |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator............................................ |  |  |  |
|  | IDC.................................................................... |  |  |  |
|  | Distribution Agent.............................................. |  |  |  |
|  | Consultants........................................................ |  |  |  |
|  | Legal Advisers.................................................... |  |  |  |
|  | Tax Advisers...................................................... |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan............................ |  |  |  |
|  | Claimant Identification......................................... |  |  |  |
|  | Claims Processing............................................... |  |  |  |
|  | Web Site Maintenance/Call Center........................ |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| *Line 16a* | *Investment Expenses/CRIS Fees* |  |  |  |
| *Line 16b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for Vaticano Traders, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.............................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with PAM LLC Block III when transferred to The Private Bank.**

| STANDARDIZED FUND ACCOUNTING REPORT for West 82nd Street Investors, LLC - Cash Basis |||||
|---|---|---|---|---|
| **Receivership; Civil Court Docket No. 08-cv-07104** |||||
| **Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009** |||||
| **\<UNAUDITED\>** |||||
| | | | | |
| **FUND ACCOUNTING (See Instructions):** | | | | |
| | | **Detail** | **Subtotal** | **Grand Total** |
| Line 1 | Beginning Balance (As of 02/28/2009) | $      2,235 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 2,235 | 2,235 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 2,235 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 2,235 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

STANDARDIZED FUND ACCOUNTING REPORT for West 82nd Street Investors, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
&lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $        2,235 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $          - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………….. | | | |
| | IDC………………………………………..……………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………….. | | | |
| | IDC………………………………………..……………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers………………………………………….. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..………. | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for West 82nd Street Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period...................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period........................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, $193 from this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.

Because of a bank error, $2,042 from this fund was combined with Tennessee Office Holdings, LLC when transferred to The Private Bank. The Receiver is working to resolve this matter.

## STANDARDIZED FUND ACCOUNTING REPORT for Wexford Development Group, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 3,602 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 10,095 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 0 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfer | 6,294 | | |
| | Total Funds Available (Lines 1 – 8): | | 19,991 | 19,991 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 3,436 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 3,436 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………...…………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………...……… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center……………...…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Wexford Development Group, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## &lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | 3,436 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | 16,555 |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  | $ | 16,555 |
| Line 14b | *Investments* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  | $ | 16,555 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………..……… |  |  |  |
|  | IDC…………………………………..……………… |  |  |  |
|  | Distribution Agent…………………………………. |  |  |  |
|  | Consultants………………………………………… |  |  |  |
|  | Legal Advisers……………………………………… |  |  |  |
|  | Tax Advisers………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………………. |  |  |  |
|  | IDC……………………………………...………… |  |  |  |
|  | Distribution Agent…………………………………. |  |  |  |
|  | Consultants………………………………………… |  |  |  |
|  | Legal Advisers……………………………………… |  |  |  |
|  | Tax Advisers………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan…………..………… |  |  |  |
|  | Claimant Identification……………………………… |  |  |  |
|  | Claims Processing………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexford Development Group, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.......................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**The February 2009 SFAR for this entity included a bank account which should have been included on the 120 E. Youngs, LLC SFAR. The erroneous inclusion of this account results in the difference between the ending balance on the February 2009 SFAR and the beginning balance on this SFAR.**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Riverside Arcade, LLC and River's Edge Investors, LLC when transferred to The Private Bank.**

## \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 29 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 29 | 29 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………..…………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………..…………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 29 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 29 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 29 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………...…………….. | | | |
| | IDC………………………………..………………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………. | | | |
| | IDC………………………………………...………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………….. | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexford Development New York, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period.................................................................... | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund.......................................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.................................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................... | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**STANDARDIZED FUND ACCOUNTING REPORT for WexFord High Yield Debt Fund IV, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 58 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 58 | 58 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 58 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | 58 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)……… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants……………………...……………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for WexFord High Yield Debt Fund IV, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| <UNAUDITED> |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $          58 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $          - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC………………………………..………………... | | | |
| | Distribution Agent……………………………….…... | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC………………………………………...………… | | | |
| | Distribution Agent…………………………………... | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for WexFord High Yield Debt Fund IV, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period*..............................................................… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund*.........…………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period*.....………………………………... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund*…………………………………. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with WexFord High Yield Fund III, LLC when transferred to The Private bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Wexford/HPC Mortgage Fund, LP - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $    15,773 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 15,773 | 15,773 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………. | | | |
| | Independent Distribution Consultant (IDC)………………………………. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………...…………… | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers……………………………………..…… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………. | | | |
| | IDC……………………………………………………. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants……………………………………………. | | | |
| | Legal Advisers……………………………………….. | | | |
| | Tax Advisers……………………………………..…… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….…………. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexford/HPC Mortgage Fund, LP - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    15,773 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    15,773 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    15,773 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC…………………………………..…………………… | | | |
| | Distribution Agent………………………………….…… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC…………………………………..………………… | | | |
| | Distribution Agent………………………………….… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexford/HPC Mortgage Fund, LP - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period.......................................................... | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund......................................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.................................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund................................................ | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**This entity is a joint venture with a third party.**

**There are non-cash business assets that are stated at estimated recoverable value. These assets represent amounts related to the economic interests of investors in investment vehicles managed by the Wextrust Capital, LLC related entities. These amounts were obtained through company records and are preliminary and unaudited.**

**The company foreclosed on a Rhode Island property on 3-24-09.**

| | | Grand Total |
|---|---|---|
| **Loan Receivables** | | **$     3,969,029** |

## STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Diversified Futures Fund I, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 5,753,931 |  |  |
|  | *Increases in Fund Balance:* |  |  |  |
| Line 2 | **Business Income** | - |  |  |
| Line 3 | **Cash and Securities** |  |  |  |
| Line 4 | **Interest/Dividend Income** |  |  |  |
| Line 5 | **Business Asset Liquidation** |  |  |  |
| Line 6 | **Personal Asset Liquidation** |  |  |  |
| Line 7 | **Third-Party Litigation Income** |  |  |  |
| Line 8 | **Miscellaneous - Other - Interco Transfers** | 4,659,756 |  |  |
|  | **Total Funds Available (Lines 1 – 8):** |  | 10,413,687 | 10,413,687 |
|  | *Decreases in Fund Balance:* |  |  |  |
| Line 9 | **Disbursements to Investors** |  | - |  |
| Line 10 | **Disbursements for Receivership Operations** |  |  |  |
| Line 10a | *Disbursements to Receiver or Other Professionals* | 4,541,392 |  |  |
| Line 10b | *Business Asset Expenses* | 182,072 |  |  |
| Line 10b.1 | *Miscellaneous - Other* |  |  |  |
| Line 10c | *Personal Asset Expenses* |  |  |  |
| Line 10d | *Investment Expenses* |  |  |  |
| Line 10e | *Third-Party Litigation Expenses* |  |  |  |
|  | 1. Attorney Fees |  |  |  |
|  | 2. Litigation Expenses |  |  |  |
|  | *Total Third-Party Litigation Expenses* |  |  |  |
| Line 10f | *Tax Administrator Fees and Bonds* |  |  |  |
| Line 10g | *Federal and State Tax Payments* |  |  |  |
|  | **Total Disbursements for Receivership Operations** |  | 4,723,464 |  |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** |  |  |  |
| Line 11a | *Distribution Plan Development Expenses:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………..…… |  |  |  |
|  | Independent Distribution Consultant (IDC)…………………………… |  |  |  |
|  | Distribution Agent…………………………………… |  |  |  |
|  | Consultants………………………...……………… |  |  |  |
|  | Legal Advisers……………………………………… |  |  |  |
|  | Tax Advisers…………………………...…………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses* |  | - |  |
| Line 11b | *Distribution Plan Implementation Expenses:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator……………………………… |  |  |  |
|  | IDC…………………………………………………… |  |  |  |
|  | Distribution Agent………………………………… |  |  |  |
|  | Consultants………………………………………… |  |  |  |
|  | Legal Advisers……………………………………… |  |  |  |
|  | Tax Advisers……………………………...………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan…………...………… |  |  |  |
|  | Claimant Identification……………………………… |  |  |  |
|  | Claims Processing………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center…………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |

# STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Diversified Futures Fund I, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    4,723,464 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    5,690,223 |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    5,690,223 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    5,690,223 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..………… | | | |
| | IDC……………………………….....……………… | | | |
| | Distribution Agent…………………………………..... | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………….....…………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Diversified Futures Fund I, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period.......................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund...................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period....................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund.................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrade Master Fund I, LTD when transferred to The Private Bank.**

267

| STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Diversified Offshore Futures Fund I, LTD - Cash Basis <br> Receivership; Civil Court Docket No. 08-cv-07104 <br> Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 | | | |
|---|---|---|---|
| **\<UNAUDITED\>** | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of 02/28/2009)** | $          - | | |
| | ***Increases in Fund Balance:*** | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | | | |
| **Line 4** | **Interest/Dividend Income** | | | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | | - | - |
| | ***Decreases in Fund Balance:*** | | | |
| **Line 9** | **Disbursements to Investors** | | - | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b1 | *Miscellaneous - Other - Interco Transfers* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | - | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants…………………………............……… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….......……… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing………………………………………… | | | |
| | Web Site Maintenance/Call Center………………....…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Diversified Offshore Futures Fund I, LTD - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…… | | | |
| | IDC……………………………………..…………….. | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………….. | | | |
| | IDC…………………………………………............. | | | |
| | Distribution Agent……………………………….. | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………….. | | | |
| | Claimant Identification……………………………. | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for WexTrade Diversified Offshore Futures Fund I, LTD - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period……………………………………………. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund……………………………………………. | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period…………………………………….. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund……………………………………. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Because of a bank error, this fund was combined with Wextrade Principal Protected Fund I, LLC when transferred to The Private Bank. The Receiver is working to resolve this matter; a reconciliation is in process.**

**STANDARDIZED FUND ACCOUNTING REPORT for Whitney Realty Advisory, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**&lt;UNAUDITED&gt;**

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 100 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 100 | 100 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 100 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 100 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….............… | | | |
| | Independent Distribution Consultant (IDC)…………………. | | | |
| | Distribution Agent……………………................ | | | |
| | Consultants…………………….................…… | | | |
| | Legal Advisers……………………................…… | | | |
| | Tax Advisers…………………….....................… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….............… | | | |
| | IDC…………………….................…………… | | | |
| | Distribution Agent……………………................ | | | |
| | Consultants…………………….................…… | | | |
| | Legal Advisers……………………................…… | | | |
| | Tax Advisers…………………….................…… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..............… | | | |
| | Claimant Identification………………….................… | | | |
| | Claims Processing…………………….................… | | | |
| | Web Site Maintenance/Call Center………………........ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

# STANDARDIZED FUND ACCOUNTING REPORT for Whitney Realty Advisory, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 100 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC……………………………………...……………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………...……………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Whitney Realty Advisory, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for 1805 Highpoint, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

## <UNAUDITED>

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 2,424 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | - | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 2,424 | 2,424 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 688 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfer* | 1,736 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 2,424 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…… | | | |
| | Independent Distribution Consultant (IDC)……………………... | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants…………………………....…………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….....……… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center…………….....… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 2,424 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………...…………… | | | |
| | IDC…………………………………...……………… | | | |
| | Distribution Agent………………………………...… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC…………………………………...……………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 1805 Highpoint, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, $1,736 from this fund was combined with Wexford High Yield Debt Fund I, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for 47 Dean Street Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

## \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 438,169 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | 152 | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other - Construction Loan Proceeds & Interco Transfers** | 618,173 | | |
| | **Total Funds Available (Lines 1 – 8):** | | 1,056,494 | 1,056,494 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 862,393 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 862,393 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent……………………..……… | | | |
| | Consultants……………………..…..………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent…………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 47 Dean Street Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
## <UNAUDITED>

### FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $     862,393 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $     194,101 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | $     194,101 |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $     194,101 |

### OTHER SUPPLEMENTAL INFORMATION:

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………...………… | | | |
| | IDC………………………………...……………… | | | |
| | Distribution Agent…………………………...…… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….… | | | |
| | IDC………………………………...……………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center……………….…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| *Line 16b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for 47 Dean Street Holdings, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period…………………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund……………………………………………… | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period…………………………………… | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund…………………………………… | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with $1,244 from 47 Dean Street Investors, LLC when transferred to The Private Bank.

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited. At this time, no determination of the fair market value of these assets has been made.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 4,942,713 | | |
| Loan Payable on Property | 3,466,257 | | |
| Net Property | | 1,476,456 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | | | |
| Capital Improvements | | | |
| Total Capitalized Costs | | - | |
| Grand Total | | | $ 1,476,456 |

**STANDARDIZED FUND ACCOUNTING REPORT for Bret Investors Skeleton Coast, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 94 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other Intercompany transfer | 259 | | |
| | Total Funds Available (Lines 1 – 8): | | 353 | 353 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………....……….…….. | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent………………….………………. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers………………….………………….. | | | |
| | Tax Advisers………………………….…………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………….……………… | | | |
| | IDC……………………………….…....…………….. | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers……………………………………... | | | |
| | Tax Advisers………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification………………………..……. | | | |
| | Claims Processing……………………………..……. | | | |
| | Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

STANDARDIZED FUND ACCOUNTING REPORT for Bret Investors Skeleton Coast, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
&lt;UNAUDITED&gt;

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | $ - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 353 |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 353 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 353 |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………….....………….. | | | |
| | IDC……………………………………...………….. | | | |
| | Distribution Agent…………….…...………….. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………….....………….. | | | |
| | IDC……………………………………...………….. | | | |
| | Distribution Agent…………….…...………….. | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers………………………………….. | | | |
| | Tax Advisers…………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………….. | | | |
| | Claimant Identification…………………….....…….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center………………..….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period....................................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund.......................................................* | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period...............................................* | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund.............................................* | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

The February 2009 SFAR for this entity included bank accounts which should have been included on the Bret Investors Skeleton Coast III, LLC SFAR. The erroneous inclusion of these accounts contributed to the difference between the ending balance on the February 2009 SFAR and the beginning balance on this SFAR. Furthermore, missing monthly activity for a bank account on the February 2009 SFAR also contributed to the difference.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Skeleton Coast Bret Investors, LLC, Bret, LLC, and Bret Investors Skeleton Coast III, LLC when transferred to The Private Bank.

**STANDARDIZED FUND ACCOUNTING REPORT for CP Phoenix Holdings, LLC - Cash Basis Receivership; Civil Court Docket No.**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 989,086 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 1,848,290 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 287 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers and Funding from Lender | 500,994 | | |
| | Total Funds Available (Lines 1 – 8): | | 3,338,658 | 3,338,658 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 1,807,470 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 1,807,470 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………....………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for CP Phoenix Holdings, LLC - Cash Basis Receivership; Civil Court Docket No.**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 1,807,470 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 1,531,188 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 1,531,188 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 1,531,188 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC…………………………………..……………….. | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC…………………………………………...………… | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants…………………………………………. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for CP Phoenix Holdings, LLC - Cash Basis**
**Receivership; Civil Court Docket No.**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

## \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | # of Claims Received This Reporting Period......................................................... |  |  | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... |  |  | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................ |  |  | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. |  |  | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

Please note that a balance sheet was not available as of May 31, 2009. A consolidated balance sheet for Axela Hospitality, LLC that shows the historical cost of the property held at CP Phoenix Holdings, LLC as of 12/31/07 was available. As such, the amounts listed as the property cost noted represents the information as of 12/31/07 and may be different than the amounts as of 5/31/09. The loan payable on the property was obtained from other internal sources as of September 2008.

On May 1, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by CP Phoenix Holdings, LLC and authorizing the Receiver to deed, in lieu of foreclosure, the property to Regions Financial Corp. As of the date this report was prepared, this had not yet been completed.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with CP Phoenix Investors, LLC when transferred to The Private Bank.

The February 2009 SFAR for this entity mistakenly included an account from CP Phoenix Investors, LLC. This erroneous inclusion of this account resulted in the difference between the ending cash balance on the February 2009 SFAR and the beginning cash balance on this SFAR.

Line 8 includes $500,000 which Regions Bank contributed to ensure that the property maintained adequate cash levels required to continue operating.

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Property:** |  |  |  |  |
|  | **Fixed Assets** | 25,528,000 |  |  |
|  | **Loan Payable on Property** | 19,724,000 |  |  |
|  | **Net Property** |  | 5,804,000 |  |
|  | Grand Total |  | **$** | **5,804,000** |

**STANDARDIZED FUND ACCOUNTING REPORT for Gold Coast Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $  4,493 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 4,493 | 4,493 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 4,493 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 4,493 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………... | | | |
| | Independent Distribution Consultant (IDC)………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………...………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $        4,493 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $          - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC……………………………………..…..…………….. | | | |
| | Distribution Agent……………………………………..... | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers……………………………………….…. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC……………………………………..…..…………….. | | | |
| | Distribution Agent……………………………………..... | | | |
| | Consultants…………………………………………….. | | | |
| | Legal Advisers……………………………………….…. | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….…..………… | | | |
| | Claimant Identification…………………………………. | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for Gold Coast Investors, LLC - Cash Basis<br>Receivership; Civil Court Docket No. 08-cv-07104<br>Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 | | | |
|---|---|---|---|
| **<UNAUDITED>** | | | |
| **FUND ACCOUNTING (See Instructions):** | | | |
| | | **Detail** | **Subtotal** | **Grand Total** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Gold Coast Development, LLC when transferred to The Private Bank.**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 7,649 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 7,649 | 7,649 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 75 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 487 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 562 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC).................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC.............................................................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.............................. | | | |
| | Claimant Identification........................................ | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center........................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 562 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 7,087 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 7,087 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 7,087 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | IDC…………………………………….......……… | | | |
| | Distribution Agent……………………………….... | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC……………………………………….....………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………………………….. | | | |
| | Legal Advisers…………………………………….. | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..………… | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Hilltop Apartments, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.......................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.......................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

**On April 1, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by Hilltop Apartments, LLC and permitting the mortgage lender, 4529 Columbus Avenue Holdings, LLC, to foreclose on the property. The mortgage lender recently sold the property out of the Indiana state court foreclosure proceeding.**

**STANDARDIZED FUND ACCOUNTING REPORT for Homer Glen Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $          4,586 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 4,586 | 4,586 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | - | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 4,586 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | 4,586 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………... | | | |
| | Independent Distribution Consultant (IDC)………………... | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants…………………………............……. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers…………………………….………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC………………………………………………. | | | |
| | Distribution Agent…………………………………. | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers……………………………………. | | | |
| | Tax Advisers……………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...…………... | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………. | | | |
| | Web Site Maintenance/Call Center…………………... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Homer Glen Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | | $        4,586 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $          - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $          - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC…………………………………..………………… | | | |
| | Distribution Agent…………………………………….... | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC…………………………………………..…………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..……… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Homer Glen Investors, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Homer Development LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Riverside Arcade, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $     2,256 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 0 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 2,257 | 2,257 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 548 | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 1,386 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 1,934 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | Independent Distribution Consultant (IDC)............... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants.................................…................ | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers..................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................................. | | | |
| | IDC................................................................... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants....................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers..................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan...........….............. | | | |
| | Claimant Identification.......................................... | | | |
| | Claims Processing............................................... | | | |
| | Web Site Maintenance/Call Center......................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

STANDARDIZED FUND ACCOUNTING REPORT for Riverside Arcade, LLC - Cash Basis
Receivership; Civil Court Docket No. 08-cv-07104
Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
&lt;UNAUDITED&gt;

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 1,934 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ 323 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ 323 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 323 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………….............. | | | |
| | IDC……………………………………….................... | | | |
| | Distribution Agent………………………………........ | | | |
| | Consultants……………………………………........... | | | |
| | Legal Advisers…………………………………........... | | | |
| | Tax Advisers…………………………………….......... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………....... | | | |
| | IDC……………………………………….................... | | | |
| | Distribution Agent………………………………........ | | | |
| | Consultants……………………………………........... | | | |
| | Legal Advisers…………………………………........... | | | |
| | Tax Advisers…………………………………….......... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…............ | | | |
| | Claimant Identification…………………………......... | | | |
| | Claims Processing………………………………......... | | | |
| | Web Site Maintenance/Call Center…………………... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Riverside Arcade, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period...................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund....................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund........................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

On February 20, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by Riverside Arcade, LLC and authorizing the Receiver to deed, in lieu of foreclosure, the property to CapFinancial CV3, LLC.  The deed was recorded recently.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, a portion of this fund was combined with Wexford Development Group, LLC when transferred to The Private Bank.

**STANDARDIZED FUND ACCOUNTING REPORT for Semjee Consulting, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $       65 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 65 | 65 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other - Interco Transfers* | 65 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 65 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC).................. | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC............................................................... | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.............................. | | | |
| | Claimant Identification......................................... | | | |
| | Claims Processing.............................................. | | | |
| | Web Site Maintenance/Call Center........................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Semjee Consulting, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### \<UNAUDITED\>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| *Line 12b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other:** |  | - | - |
|  | **Total Funds Disbursed (Lines 9 – 11):** |  | $ | 65 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** |  | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** |  |  |  |
| *Line 14a* | *Cash & Cash Equivalents* |  |  | $ - |
| *Line 14b* | *Investments* |  |  |  |
| *Line 14c* | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund – Net Assets** |  |  | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  |  |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………...…………… |  |  |  |
|  | IDC……………………………………….………………… |  |  |  |
|  | Distribution Agent…………………………………….. |  |  |  |
|  | Consultants…………………………………………… |  |  |  |
|  | Legal Advisers………………………………………… |  |  |  |
|  | Tax Advisers…………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator………………………………… |  |  |  |
|  | IDC…………………………………………...………… |  |  |  |
|  | Distribution Agent…………………………………… |  |  |  |
|  | Consultants…………………………………………… |  |  |  |
|  | Legal Advisers………………………………………… |  |  |  |
|  | Tax Advisers…………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan……………..………… |  |  |  |
|  | Claimant Identification………………………………… |  |  |  |
|  | Claims Processing……………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center…………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| *Line 16a* | *Investment Expenses/CRIS Fees* |  |  |  |
| *Line 16b* | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for Semjee Consulting, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period......................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,865 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,865 | 1,865 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 474 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 474 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | Independent Distribution Consultant (IDC)………………………….. | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants………………………......……………. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….. | | | |
| | IDC……………………………………. | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants……………………………………. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...…….…. | | | |
| | Claimant Identification……………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 474 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 1,391 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 1,391 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 1,391 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC…………………………………..………………… | | | |
| | Distribution Agent………………………………….…… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………...…………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………..…………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SF Development Company, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period...................................................... | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund............................................... | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period....................................... | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund..................................... | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

There are non-cash business assets that are stated at cost. The assets represent property acquired and any capitalized costs all recorded at cost. The liabilities represent the loan on the property that was acquired. These amounts are preliminary and unaudited.

On February 20, 2009, the United States District Court for the Southern District of New York entered an order permitting the relinquishment of the property owned by SF Development, LLC and authorizing the Receiver to deed, in lieu of foreclosure, the property to Eastcastle Place, Inc., the mortgage lender. The deed was subsequently recorded.

| | Detail | Subtotal | Grand Total |
|---|---|---|---|
| **Property:** | | | |
| Building | 4,000,000 | | |
| Loan Payable on Property | 3,400,000 | | |
| Net Property | | 600,000 | |
| **Capitalized Costs:** | | | |
| Tenant Improvements | | | |
| Capital Improvements | | | |
| Total Capitalized Costs | | - | |
| Grand Total | | $ | 600,000 |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of 02/28/2009)** | $ - | | |
| | *Increases in Fund Balance:* | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | | | |
| **Line 4** | **Interest/Dividend Income** | | | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1 – 8): | | - | - |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | | - | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | | | |
| *Line 10b* | *Business Asset Expenses* | - | | |
| *Line 10b1* | *Miscellaneous - Other - Interco Transfers* | | | |
| *Line 10c* | *Personal Asset Expenses* | | | |
| *Line 10d* | *Investment Expenses* | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | - | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)……………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………...………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………...…………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers……………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

| STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Commodity Managers, LLC - Cash Basis |
|---|
| Receivership; Civil Court Docket No. 08-cv-07104 |
| Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009 |
| **\<UNAUDITED\>** |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………….....………….. | | | |
| | IDC……………………………………......………….. | | | |
| | Distribution Agent………………………………....... | | | |
| | Consultants…………………………………………... | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………….. | | | |
| | IDC……………………………………......………….. | | | |
| | Distribution Agent…………………………………….. | | | |
| | Consultants…………………………………………... | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………….. | | | |
| | Claimant Identification……………………………….. | | | |
| | Claims Processing…………………………………….. | | | |
| | Web Site Maintenance/Call Center………………...…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Commodity Managers, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| Line 18a | # of Claims Received This Reporting Period.................................................. |  |  | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund.......................................... |  |  | (SEE FOOTNOTE 5) |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.................................. |  |  | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................... |  |  | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

**Because of a bank error, this fund was combined with Wextrade Principal Protected Fund I, LLC when transferred to The Private Bank. The Receiver is working to resolve this matter; a reconciliation is in process.**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Master Fund I, LTD - Cash Basis**
**Receivership; Civil Court Docket No.**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

## <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $   4,671,960 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 19 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 4,671,979 | 4,671,979 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 12,222 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 4,659,757 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 4,671,979 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………...……… | | | |
| | Independent Distribution Consultant (IDC)……… | | | |
| | Distribution Agent…………………….…………… | | | |
| | Consultants…………………...…...……………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………….……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………...……… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $    4,671,979 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC………………………………………..……………… | | | |
| | Distribution Agent………………………………….…… | | | |
| | Consultants……………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………….…..………… | | | |
| | Distribution Agent………………………………….… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………..………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Master Fund I, LTD - Cash Basis
## Receivership; Civil Court Docket No.
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period...........................................................… | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................… | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.......................................…... | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund............................................ | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with WexTrade Diversified Futures Fund I, LLC when transferred to The Private Bank.

The entry on line 10b represents payment for settlement of a trading error which occurred prior to the appointment of the Receiver.

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Principal Offshore Fund I, LTD - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $          - | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | - | - |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………….…. | | | |
| | Independent Distribution Consultant (IDC)………………….…… | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants………………………....……………. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………. | | | |
| | IDC…………………………………………………. | | | |
| | Distribution Agent……………………………………. | | | |
| | Consultants………………………………………. | | | |
| | Legal Advisers…………………………………………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….....……….. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator…………………………..…………….. | | | |
| |     IDC…………………………………..…..……………….. | | | |
| |     Distribution Agent………………………………….…….. | | | |
| |     Consultants……………………………………………….. | | | |
| |     Legal Advisers……………………………………………. | | | |
| |     Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |     Fund Administrator………………………………………. | | | |
| |     IDC…………………………………….…....…………….. | | | |
| |     Distribution Agent………………………………………... | | | |
| |     Consultants……………………………………………….. | | | |
| |     Legal Advisers……………………………………………. | | | |
| |     Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| |     Notice/Publishing Approved Plan…………..……………. | | | |
| |     Claimant Identification…………………………………… | | | |
| |     Claims Processing……………………………………….. | | | |
| |     Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Principal Offshore Fund I, LTD - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period*.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | *# of Claims Received Since Inception of Fund*........................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period*.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund*............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**Because of a bank error, this fund was combined with Wextrade Principal Protected Fund I, LLC when transferred to The Private Bank.  The Receiver is working to resolve this matter; a reconciliation is in process.**

## STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Principal Protected Fund I, LTD - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 738,446 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 36,079 | | |
| Line 5 | Business Asset Liquidation | 2,458,616 | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other - Interco Transfers | 2,243 | | |
| | Total Funds Available (Lines 1 – 8): | | 3,235,385 | 3,235,385 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 20 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 20 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants……………………...………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………………………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers……………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing………………………………… | | | |
| | Web Site Maintenance/Call Center……………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $          20 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    3,235,365 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    3,235,365 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    3,235,365 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………...…………… | | | |
| | IDC…………………………………..…………………….. | | | |
| | Distribution Agent………………………………………. | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………. | | | |
| | IDC………………………………………...…………….. | | | |
| | Distribution Agent………………………………………. | | | |
| | Consultants………………………………………………. | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification………………………………….. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center…………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Wextrade Principal Protected Fund I, LTD - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

The difference between the SFAR for the three months ending February 28, 2009 and this SFAR's beginning asset balance is due to the addition of a bank account reported on this SFAR but not reported on the February 2009 SFAR.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with WexTrade Financial, LLC when transferred to The Private Bank.

Because of a bank error, this fund was combined with $2,040 from Wexford High Yield Debt Fund I, LLC when transferred to The Private Bank. The Receiver is working to resolve this matter.

**STANDARDIZED FUND ACCOUNTING REPORT for 410 East Magnolia, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**&lt;UNAUDITED&gt;**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,456 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | 27 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,483 | 1,483 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | - | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | - | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................... | | | |
| | Independent Distribution Consultant (IDC).................... | | | |
| | Distribution Agent................................... | | | |
| | Consultants..................................... | | | |
| | Legal Advisers................................... | | | |
| | Tax Advisers................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................... | | | |
| | IDC................................... | | | |
| | Distribution Agent................................... | | | |
| | Consultants................................... | | | |
| | Legal Advisers................................... | | | |
| | Tax Advisers................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | | | |
| | Claimant Identification................................. | | | |
| | Claims Processing................................... | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | - |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 1,483 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 1,483 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 1,483 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC………………………………..…….…………… | | | |
| | Distribution Agent……………………..…………... | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………...………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………….……… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for 410 East Magnolia, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**\<UNAUDITED\>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund........................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**This entity was not reported on the February 2009 SFAR.**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $           118 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 118 | 118 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10b1 | *Miscellaneous - Other - Interco Transfer* | 118 | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 118 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | Independent Distribution Consultant (IDC)…………………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...………………… | | | |
| | Legal Advisers…………………………...…………… | | | |
| | Tax Advisers…………………………...……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC………………………………...………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants…………………………...………………… | | | |
| | Legal Advisers…………………………...…………… | | | |
| | Tax Advisers…………………………...……………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing…………………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11)** | | | $    118 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $    - |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $    - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $    - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………….....…………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent……………………...…………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC…………………………………………………… | | | |
| | Distribution Agent………………………...…………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers………………………………………… | | | |
| | Tax Advisers………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………………… | | | |
| | Claimant Identification………………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center……………...…… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Bret Investors Skeleton Coast III, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period.................................................................... | | | **(SEE FOOTNOTE 5)** |
| Line 18b | # of Claims Received Since Inception of Fund.......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period................................................. | | | **(SEE FOOTNOTE 5)** |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**This entity was not reported on the February 2009 SFAR.**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Bret Investors Skeleton Coast, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for First Trust Securities, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,122 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 1,122 | 1,122 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 30 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfer | 1,092 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | 1,122 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | Independent Distribution Consultant (IDC)………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants………………………………… | | | |
| | Legal Advisers…………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………….………… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 1,122 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Unclear Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………......... | | | |
| | IDC……………………………………......………… | | | |
| | Distribution Agent……………………………….... | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………….... | | | |
| | Tax Advisers……………………………………….... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………….... | | | |
| | IDC……………………………………......………… | | | |
| | Distribution Agent………………………………… | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers…………………………………….... | | | |
| | Tax Advisers……………………………………….... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………..………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing……………………………………… | | | |
| | Web Site Maintenance/Call Center………………….. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for First Trust Securities, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................................................ | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**This entity was not reported on the February 2009 SFAR.**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Wextrust Capital, LLC when transferred to The Private Bank.**

324

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 1,327 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 1,327 | 1,327 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 93 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfers | 1,234 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | 1,327 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | Independent Distribution Consultant (IDC).............................. | | | |
| | Distribution Agent............................................... | | | |
| | Consultants....................................…................. | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers...................................…................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | | | |
| | IDC........................................................ | | | |
| | Distribution Agent.............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.............…............... | | | |
| | Claimant Identification.......................................... | | | |
| | Claims Processing............................................... | | | |
| | Web Site Maintenance/Call Center........................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 1,327 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $ - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC……………………………………..……………. | | | |
| | Distribution Agent……………………………….….. | | | |
| | Consultants……………………………………….…. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………. | | | |
| | IDC……………………………………..……………. | | | |
| | Distribution Agent……………………………….….. | | | |
| | Consultants……………………………………….…. | | | |
| | Legal Advisers………………………………………. | | | |
| | Tax Advisers…………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………….…..……….. | | | |
| | Claimant Identification………………………………. | | | |
| | Claims Processing……………………………………. | | | |
| | Web Site Maintenance/Call Center…………..………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Hinsdale First LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period......................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund......................................................... | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period............................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund........................................... | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**This entity was not reported on the February 2009 SFAR.**

**Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Hamptons of Hinsdale Mortgage Fund, LLC and GSH Development, LLC when transferred to The Private Bank.**

**STANDARDIZED FUND ACCOUNTING REPORT for Linwood Apartments, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**<UNAUDITED>**

FUND ACCOUNTING (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $      6,295 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 6,295 | 6,295 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 17 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 17 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | Independent Distribution Consultant (IDC)............... | | | |
| | Distribution Agent............................................... | | | |
| | Consultants...................................................... | | | |
| | Legal Advisers.................................................. | | | |
| | Tax Advisers.................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................ | | | |
| | IDC................................................................ | | | |
| | Distribution Agent............................................. | | | |
| | Consultants..................................................... | | | |
| | Legal Advisers................................................. | | | |
| | Tax Advisers................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............................ | | | |
| | Claimant Identification........................................ | | | |
| | Claims Processing............................................. | | | |
| | Web Site Maintenance/Call Center.......................... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $        17 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | | $     6,278 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $     6,278 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $     6,278 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC……………………………………...…………………. | | | |
| | Distribution Agent……………………………………….. | | | |
| | Consultants……………………………………………….. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………..…………… | | | |
| | IDC……………………………………...…………………. | | | |
| | Distribution Agent……………………………………….. | | | |
| | Consultants……………………………………………….. | | | |
| | Legal Advisers……………………………………………. | | | |
| | Tax Advisers……………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...…………… | | | |
| | Claimant Identification……………………………………. | | | |
| | Claims Processing……………………………………….. | | | |
| | Web Site Maintenance/Call Center……………………. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Linwood Apartments, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................................................... | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**This entity was not reported on the February 2009 SFAR.**

## STANDARDIZED FUND ACCOUNTING REPORT for Skeleton Coast Bret Investors, LLC - Cash Basis
### Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 125 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | - | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1 – 8):** | | 125 | 125 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | | | |
| Line 10b | Business Asset Expenses | 39 | | |
| Line 10b.1 | Miscellaneous - Other - Interco Transfer | 86 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | 125 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................................... | | | |
| | Independent Distribution Consultant (IDC).................. | | | |
| | Distribution Agent.................................................. | | | |
| | Consultants.......................................................... | | | |
| | Legal Advisers...................................................... | | | |
| | Tax Advisers......................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | - | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................................. | | | |
| | IDC...................................................................... | | | |
| | Distribution Agent.................................................. | | | |
| | Consultants.......................................................... | | | |
| | Legal Advisers...................................................... | | | |
| | Tax Advisers......................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.............................. | | | |
| | Claimant Identification........................................... | | | |
| | Claims Processing................................................. | | | |
| | Web Site Maintenance/Call Center............................ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | Total Funds Disbursed (Lines 9 – 11): | | $ | 125 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | - |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ - |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $ - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………….......... | | | |
| | IDC…………………………….......................... | | | |
| | Distribution Agent………………………….......... | | | |
| | Consultants…………………………….............. | | | |
| | Legal Advisers……………………………........... | | | |
| | Tax Advisers……………………………............. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………......... | | | |
| | IDC…………………………….......................... | | | |
| | Distribution Agent………………………….......... | | | |
| | Consultants…………………………….............. | | | |
| | Legal Advisers……………………………........... | | | |
| | Tax Advisers……………………………............. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………............ | | | |
| | Claimant Identification…………………………..... | | | |
| | Claims Processing…………………………….......... | | | |
| | Web Site Maintenance/Call Center………………...... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

## STANDARDIZED FUND ACCOUNTING REPORT for Skeleton Coast Bret Investors, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
## Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period............................................................ | | | (SEE FOOTNOTE 5) |
| Line 18b | # of Claims Received Since Inception of Fund........................................................ | | | (SEE FOOTNOTE 5) |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.............................................. | | | (SEE FOOTNOTE 5) |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund........................................... | | | (SEE FOOTNOTE 5) |

**NOTES ON NON-CASH ASSETS:**

This entity was not reported on the February 2009 SFAR.

Based on the September 11, 2008 court order permitting the Receiver to combine funds to simplify cash flow management, this fund was combined with Bret Investors Skeleton Coast, LLC, when transferred to The Private Bank.

# STANDARDIZED FUND ACCOUNTING REPORT for Wexwater, LLC - Cash Basis
## Receivership; Civil Court Docket No. 08-cv-07104
### Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009
### <UNAUDITED>

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2009) | $ 16,752 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | - | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | 4 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1 – 8): | | 16,756 | 16,756 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | 51 | | |
| Line 10b.1 | *Miscellaneous - Other* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | 51 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………........ | | | |
| | Independent Distribution Consultant (IDC)…………………… | | | |
| | Distribution Agent…………………………………… | | | |
| | Consultants……………………….....………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers………………………….………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | - | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | | | |
| | IDC……………………………………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants…………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan………………......……… | | | |
| | Claimant Identification…………………………… | | | |
| | Claims Processing……………………………… | | | |
| | Web Site Maintenance/Call Center…………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexwater, LLC - Cash Basis Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**
**&lt;UNAUDITED&gt;**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | - | - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | $ | 51 |
| **Line 13** | **Ending Balance (As of 05/31/2009):** | | $ | 16,705 |
| **Line 14** | **Ending Balance of Fund – Net Assets** | | | |
| Line 14a | *Cash & Cash Equivalents* | | $ | 16,705 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund – Net Assets** | | $ | 16,705 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………....................... | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC…………………………………....................... | | | |
| | Distribution Agent………………………………….. | | | |
| | Consultants………………………………………… | | | |
| | Legal Advisers……………………………………… | | | |
| | Tax Advisers……………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………...………… | | | |
| | Claimant Identification……………………………… | | | |
| | Claims Processing………………………………….. | | | |
| | Web Site Maintenance/Call Center………………… | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for Wexwater, LLC - Cash Basis**
**Receivership; Civil Court Docket No. 08-cv-07104**
**Reporting Period 03/01/2009 to 05/31/2009 or Final Report Dated 05/31/2009**

**<UNAUDITED>**

**FUND ACCOUNTING (See Instructions):**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 18b* | # of Claims Received Since Inception of Fund........................................................ | | | **(SEE FOOTNOTE 5)** |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period.................................................. | | | **(SEE FOOTNOTE 5)** |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.............................................. | | | **(SEE FOOTNOTE 5)** |

**NOTES ON NON-CASH ASSETS:**

**This entity was not reported on the February 2009 SFAR.**