# EXHIBIT D TO
# FIFTH INTERIM APPLICATION

## Billing Detail

# Dewey & LeBoeuf

Dewey & LeBoeuf LLP
1101 New York Avenue N.W.
Washington, D.C.  20005-4213

tel   +1 202 346 8000
fax  +1 202 346 8102

## PRIVILEGED AND CONFIDENTIAL

Employer Identification No. 13-5608594

| | |
|---|---|
| Dewey & LeBoeuf LLP | Invoice Number                    557318 |
| 1101 New York Avenue NW | Invoice Date                   6/15/2009 |
| Suite 1100 | Client Number                    100196 |
| | Matter Number                    000001 |
| | Page 1 |

RE: WexTrust

For Professional Services Rendered Through **12/31/2008**:
In connection with the above-captioned matter as detailed on the attached invoice.

| | |
|---|---|
| **Current Fees** | **$1,244,700.25** |
| **Current Expenses** | **$125,563.80** |
| **Total Amount of this Invoice** | **$1,370,264.05** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Value |
|---|---|---|---|---|
| Aerni, John M. | Partner | 2.50 | 750.00 | $1,875.00 |
| Bloom, Suzanne J | Partner | 0.30 | 750.00 | $225.00 |
| Chi, Christine Y | Partner | 4.90 | 650.00 | $3,185.00 |
| Cleary, David | Partner | 11.80 | 725.00 | $7,757.50 |
| Coleman, Timothy J | Partner | 132.30 | 850.00 | $91,205.00 |
| Dantas, Maria A. | Partner | 22.50 | 700.00 | $15,750.00 |
| Gagion, Leo | Partner | 66.50 | 700.00 | $17,500.00 |
| Kurzweil, Harvey | Partner | 9.60 | 875.00 | $6,212.50 |
| Radke, Mark S. | Partner | 127.30 | 875.00 | $96,075.00 |
| Saft, Stuart | Partner | 10.60 | 750.00 | $7,950.00 |
| Salpeter, Alan | Partner | 5.50 | 850.00 | $4,675.00 |
| Shashy, Abraham N | Partner | 2.20 | 850.00 | $1,870.00 |
| Nott, Greg | Local Partner | 2.00 | 625.00 | $0.00 |
| Khambati, Mohsin N | Senior Counsel | 153.20 | 625.00 | $95,250.00 |
| Blumberg, Jill H. | Counsel | 26.30 | 625.00 | $16,437.50 |
| Gramlich, Dean C | Counsel | 177.40 | 625.00 | $50,750.00 |
| Schmeltz III, Vincent P. | Counsel | 65.40 | 625.00 | $40,875.00 |
| Alonso, Ericka | Associate | 96.30 | 385.00 | $37,075.50 |
| Attiyeh, Aline | Associate | 4.20 | 475.00 | $1,995.00 |
| Barber, Kathleen E | Associate | 74.90 | 385.00 | $18,557.00 |
| Berengarten, Joshua | Associate | 25.30 | 515.00 | $13,029.50 |
| Chen, Teresa N | Associate | 88.50 | 475.00 | $41,325.00 |
| Coleman, Ilona B | Associate | 116.70 | 605.00 | $60,802.50 |
| Covitt, Renee I. | Associate | 10.10 | 515.00 | $5,201.50 |
| Dabo, Miatta T | Associate | 3.70 | 550.00 | $1,760.00 |
| Dennis, Margaret V | Associate | 52.20 | 425.00 | $22,185.00 |
| DiRisio, Matthew L | Associate | 8.40 | 550.00 | $4,620.00 |
| Fischman, Shawn | Associate | 7.50 | 515.00 | $3,862.50 |
| Frimmer, Scott E. | Associate | 17.60 | 475.00 | $8,360.00 |
| Green, Boaz I. | Associate | 21.20 | 515.00 | $10,918.00 |
| Henderson, Ariel E | Associate | 84.90 | 385.00 | $32,686.50 |
| Holtman, Morgan W | Associate | 7.70 | 605.00 | $4,658.50 |
| Jenab, Michelle M | Associate | 2.40 | 605.00 | $1,452.00 |
| Kahn, Kristien M | Associate | 50.60 | 550.00 | $27,830.00 |
| Larsen, Nathan D | Associate | 48.20 | 475.00 | $22,895.00 |
| Laufgraben, Eric | Associate | 23.10 | 515.00 | $11,896.50 |
| Lin, Ying | Associate | 12.50 | 425.00 | $5,312.50 |
| Moore, Robin L | Associate | 135.30 | 605.00 | $80,767.50 |
| Newhouse, Jeffrey H | Associate | 30.40 | 425.00 | $12,920.00 |
| Peloza, Scott T | Associate | 23.10 | 425.00 | $9,817.50 |
| Phillipou, Michael C. | Associate | 12.70 | 550.00 | $6,985.00 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Value |
|---|---|---|---|---|
| Ranchhoojee, Rajen | Associate | 37.10 | 470.00 | $15,463.00 |
| Reilly, Rebecca M | Associate | 25.50 | 550.00 | $14,025.00 |
| Riley, Nancy M | Associate | 129.10 | 550.00 | $71,005.00 |
| Treiser, Adam | Associate | 4.00 | 385.00 | $1,540.00 |
| Ware, Jonathan | Associate | 118.30 | 385.00 | $44,313.50 |
| Warner, Andre | Associate | 3.10 | 385.00 | $1,193.50 |
| Warren, John K | Associate | 140.80 | 425.00 | $56,950.00 |
| Westhoff, Bryan | Associate | 7.00 | 605.00 | $4,235.00 |
| Whitener, Jennifer O | Associate | 0.50 | 550.00 | $275.00 |
| Feeney, Thomas | Clnt Specialist | 3.00 | 395.00 | $1,185.00 |
| Aaronson, Heather | Paralegal | 37.40 | 265.00 | $0.00 |
| Austin, Deborah K | Paralegal | 3.70 | 190.00 | $703.00 |
| Don, Andrew | Paralegal | 173.55 | 175.00 | $30,371.25 |
| Duggan, Andrea | Paralegal | 19.80 | 175.00 | $3,465.00 |
| Gans, Sarah J | Paralegal | 92.90 | 185.00 | $17,186.50 |
| Glaser, Ella Keats | Paralegal | 5.50 | 175.00 | $962.50 |
| Hanson, Melinda | Paralegal | 10.30 | 180.00 | $1,854.00 |
| Holstrom, Sandra M. | Paralegal | 14.10 | 260.00 | $0.00 |
| Jennings, William | Paralegal | 1.00 | 175.00 | $175.00 |
| Jones, Sherika | Paralegal | 59.60 | 175.00 | $10,430.00 |
| Kenna, Jennifer D | Paralegal | 28.40 | 175.00 | $4,970.00 |
| Lucas, Linda | Paralegal | 168.25 | 175.00 | $29,225.00 |
| Marsh, Cecilia | Paralegal | 5.75 | 180.00 | $1,035.00 |
| McGrath, Kristen R | Paralegal | 2.25 | 175.00 | $0.00 |
| Oh, Diane E | Paralegal | 10.50 | 175.00 | $1,837.50 |
| Patrzalek, Lorelle Y | Paralegal | 40.00 | 175.00 | $7,000.00 |
| Reilly, Christopher M | Paralegal | 24.75 | 175.00 | $0.00 |
| Saal, Laura | Paralegal | 110.10 | 225.00 | $0.00 |
| Seaman, Matthew | Paralegal | 10.30 | 175.00 | $1,802.50 |
| Shaitanau, Tatsiana | Paralegal | 38.00 | 180.00 | $6,840.00 |
| Windland, Carrie | Paralegal | 2.50 | 175.00 | $437.50 |
| Hume, Gregory | Economist | 1.25 | 435.00 | $0.00 |
| Abraham, Wanna | Lit Support | 3.30 | 230.00 | $759.00 |
| Borukhoff, Stanislav | Lit Support | 1.00 | 230.00 | $230.00 |
| Davison, Andrew | Lit Support | 2.30 | 250.00 | $575.00 |
| Lew, Adam M | Lit Support | 17.50 | 250.00 | $4,075.00 |
| Smalls, Kevin R | Lit Support | 4.80 | 230.00 | $1,104.00 |
| Ashdown, Cecil | Managing Clerk | 1.00 | 170.00 | $170.00 |
| Kohberger, Kevin M | Managing Clerk | 8.50 | 185.00 | $1,480.00 |
| LaRosa, Richard | Managing Clerk | 3.50 | 210.00 | $630.00 |
| Morrison, Randall | Managing Clerk | 3.00 | 160.00 | $480.00 |
| Sikes, George | Managing Clerk | 7.00 | 160.00 | $1,120.00 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Value |
|---|---|---|---|---|
| Strigaro, Judith | Managing Clerk | 4.50 | 250.00 | $1,000.00 |
| Tillett, Margaret | Managing Clerk | 0.70 | 185.00 | $92.50 |
| | Totals | 3,163.20 | | $1,244,700.25 |

## Summary of Time Billed by Task/Timekeeper

### Asset Analysis and Recovery -- B120

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Attiyeh, Aline | 1.80 | 475.00 | $855.00 |
| Barber, Kathleen E | 2.20 | 385.00 | $847.00 |
| Berengarten, Joshua | 19.80 | 515.00 | $10,197.00 |
| Bloom, Suzanne J | 0.30 | 750.00 | $225.00 |
| Blumberg, Jill H. | 15.70 | 625.00 | $9,812.50 |
| Chen, Teresa N | 10.00 | 475.00 | $4,750.00 |
| Cleary, David | 1.40 | 725.00 | $1,015.00 |
| Coleman, Ilona B | 6.00 | 605.00 | $3,630.00 |
| Covitt, Renee I. | 5.20 | 515.00 | $2,678.00 |
| Dantas, Maria A. | 20.20 | 700.00 | $14,140.00 |
| Duggan, Andrea | 2.00 | 175.00 | $350.00 |
| Feeney, Thomas | 0.40 | 395.00 | $158.00 |
| Frimmer, Scott E. | 10.80 | 475.00 | $5,130.00 |
| Gramlich, Dean C | 1.20 | 625.00 | $750.00 |
| Green, Boaz I. | 0.30 | 515.00 | $154.50 |
| Jenab, Michelle M | 1.00 | 605.00 | $605.00 |
| Jennings, William | 1.00 | 175.00 | $175.00 |
| Kahn, Kristien M | 9.90 | 550.00 | $5,445.00 |
| Khambati, Mohsin N | 22.50 | 625.00 | $14,062.50 |
| Larsen, Nathan D | 0.40 | 475.00 | $190.00 |
| Lucas, Linda | 0.30 | 175.00 | $52.50 |
| Moore, Robin L | 0.40 | 605.00 | $242.00 |
| Peloza, Scott T | 3.00 | 425.00 | $1,275.00 |
| Ranchhoojee, Rajen | 1.20 | 470.00 | $564.00 |
| Reilly, Rebecca M | 15.50 | 550.00 | $8,525.00 |
| Riley, Nancy M | 0.50 | 550.00 | $275.00 |
| Saft, Stuart | 7.70 | 750.00 | $5,775.00 |
| Schmeltz III, Vincent P. | 1.10 | 625.00 | $687.50 |
| Ware, Jonathan | 0.70 | 385.00 | $269.50 |
| Warren, John K | 3.80 | 425.00 | $1,615.00 |
| Westhoff, Bryan | 1.50 | 605.00 | $907.50 |
| **Totals for B120** | **167.80** | | **$95,357.50** |

### Asset Disposition -- B130

| Timekeeper | Hours | Rate | Value |
| --- | --- | --- | --- |
| Barber, Kathleen E | 16.20 | 385.00 | $6,237.00 |
| Berengarten, Joshua | 4.00 | 515.00 | $2,060.00 |
| Blumberg, Jill H. | 10.60 | 625.00 | $6,625.00 |
| Cleary, David | 6.10 | 725.00 | $4,422.50 |
| Covitt, Renee I. | 2.00 | 515.00 | $1,030.00 |
| Dantas, Maria A. | 0.90 | 700.00 | $630.00 |
| Fischman, Shawn | 7.50 | 515.00 | $3,862.50 |
| Frimmer, Scott E. | 2.00 | 475.00 | $950.00 |
| Gramlich, Dean C | 34.10 | 625.00 | $21,312.50 |
| Green, Boaz I. | 3.70 | 515.00 | $1,905.50 |
| Khambati, Mohsin N | 42.40 | 625.00 | $26,500.00 |
| Lucas, Linda | 8.30 | 175.00 | $1,452.50 |
| Moore, Robin L | 6.10 | 605.00 | $3,690.50 |
| Peloza, Scott T | 0.80 | 425.00 | $340.00 |
| Phillipou, Michael C. | 12.10 | 550.00 | $6,655.00 |
| Radke, Mark S. | 7.00 | 875.00 | $6,125.00 |
| Saft, Stuart | 0.30 | 750.00 | $225.00 |
| Schmeltz III, Vincent P. | 4.30 | 625.00 | $2,687.50 |
| Ware, Jonathan | 8.80 | 385.00 | $3,388.00 |
| Warren, John K | 4.60 | 425.00 | $1,955.00 |
| **Totals for B130** | **181.80** | | **$102,053.50** |

**Case Management/Legal -- B140**

| Timekeeper | Hours | Rate | Value |
| --- | --- | --- | --- |
| Barber, Kathleen E | 3.60 | 385.00 | $1,386.00 |
| Chen, Teresa N | 1.10 | 475.00 | $522.50 |
| Cleary, David | 0.40 | 725.00 | $290.00 |
| Coleman, Ilona B | 0.40 | 605.00 | $242.00 |
| Covitt, Renee I. | 0.60 | 515.00 | $309.00 |
| Dantas, Maria A. | 0.40 | 700.00 | $280.00 |
| Dennis, Margaret V | 1.40 | 425.00 | $595.00 |
| DiRisio, Matthew L | 0.80 | 550.00 | $440.00 |
| Feeney, Thomas | 1.10 | 395.00 | $434.50 |
| Gans, Sarah J | 1.00 | 185.00 | $185.00 |
| Gramlich, Dean C | 4.80 | 625.00 | $3,000.00 |
| Green, Boaz I. | 7.50 | 515.00 | $3,862.50 |
| Jenab, Michelle M | 1.40 | 605.00 | $847.00 |
| Jones, Sherika | 1.00 | 175.00 | $175.00 |
| Kahn, Kristien M | 1.70 | 550.00 | $935.00 |
| Khambati, Mohsin N | 6.80 | 625.00 | $4,250.00 |

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Larsen, Nathan D | 1.20 | 475.00 | $570.00 |
| Laufgraben, Eric | 1.00 | 515.00 | $515.00 |
| Lin, Ying | 1.00 | 425.00 | $425.00 |
| Moore, Robin L | 10.60 | 605.00 | $6,413.00 |
| Peloza, Scott T | 1.00 | 425.00 | $425.00 |
| Radke, Mark S. | 14.00 | 875.00 | $12,250.00 |
| Reilly, Rebecca M | 4.00 | 550.00 | $2,200.00 |
| Riley, Nancy M | 1.10 | 550.00 | $605.00 |
| Saft, Stuart | 2.60 | 750.00 | $1,950.00 |
| Salpeter, Alan | 1.50 | 850.00 | $1,275.00 |
| Schmeltz III, Vincent P. | 1.30 | 625.00 | $812.50 |
| Shaitanau, Tatsiana | 1.50 | 180.00 | $270.00 |
| Ware, Jonathan | 1.20 | 385.00 | $462.00 |
| Warren, John K | 2.20 | 425.00 | $935.00 |
| **Totals for B140** | **78.20** | | **$46,861.00** |

**Bankruptcy Analysis (General) -- B160**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Khambati, Mohsin N | 0.80 | 625.00 | $500.00 |
| **Totals for B160** | **0.80** | | **$500.00** |

**Evidence Preservation and Analysis -- B170**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Feeney, Thomas | 0.70 | 395.00 | $276.50 |
| Kahn, Kristien M | 5.00 | 550.00 | $2,750.00 |
| Moore, Robin L | 0.30 | 605.00 | $181.50 |
| Newhouse, Jeffrey H | 7.00 | 425.00 | $2,975.00 |
| Riley, Nancy M | 2.70 | 550.00 | $1,485.00 |
| Westhoff, Bryan | 0.60 | 605.00 | $363.00 |
| **Totals for B170** | **16.30** | | **$8,031.00** |

**Business Operations -- B210**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Aerni, John M. | 2.50 | 750.00 | $1,875.00 |
| Alonso, Ericka | 0.50 | 385.00 | $192.50 |
| Attiyeh, Aline | 2.40 | 475.00 | $1,140.00 |
| Barber, Kathleen E | 9.50 | 385.00 | $3,657.50 |
| Berengarten, Joshua | 1.50 | 515.00 | $772.50 |
| Chen, Teresa N | 0.30 | 475.00 | $142.50 |
| Chi, Christine Y | 0.20 | 650.00 | $130.00 |

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Cleary, David | 1.70 | 725.00 | $1,232.50 |
| Coleman, Ilona B | 1.10 | 605.00 | $665.50 |
| Covitt, Renee I. | 2.30 | 515.00 | $1,184.50 |
| Dantas, Maria A. | 1.00 | 700.00 | $700.00 |
| DiRisio, Matthew L | 7.60 | 550.00 | $4,180.00 |
| Duggan, Andrea | 17.80 | 175.00 | $3,115.00 |
| Feeney, Thomas | 0.20 | 395.00 | $79.00 |
| Frimmer, Scott E. | 4.80 | 475.00 | $2,280.00 |
| Gans, Sarah J | 25.50 | 185.00 | $4,717.50 |
| Gramlich, Dean C | 17.30 | 625.00 | $10,812.50 |
| Green, Boaz I. | 0.80 | 515.00 | $412.00 |
| Kahn, Kristien M | 10.90 | 550.00 | $5,995.00 |
| Kenna, Jennifer D | 13.00 | 175.00 | $2,275.00 |
| Khambati, Mohsin N | 57.50 | 625.00 | $35,937.50 |
| Larsen, Nathan D | 0.80 | 475.00 | $380.00 |
| Lucas, Linda | 135.20 | 175.00 | $23,660.00 |
| Moore, Robin L | 50.10 | 605.00 | $30,310.50 |
| Newhouse, Jeffrey H | 23.40 | 425.00 | $9,945.00 |
| Peloza, Scott T | 6.80 | 425.00 | $2,890.00 |
| Radke, Mark S. | 18.00 | 875.00 | $15,750.00 |
| Reilly, Rebecca M | 4.70 | 550.00 | $2,585.00 |
| Riley, Nancy M | 4.70 | 550.00 | $2,585.00 |
| Schmeltz III, Vincent P. | 3.00 | 625.00 | $1,875.00 |
| Ware, Jonathan | 51.50 | 385.00 | $19,827.50 |
| Warren, John K | 28.50 | 425.00 | $12,112.50 |
| Whitener, Jennifer O | 0.50 | 550.00 | $275.00 |
| Windland, Carrie | 2.50 | 175.00 | $437.50 |
| **Totals for B210** | **508.10** | | **$204,129.00** |

**Financial Analysis -- B230**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Kahn, Kristien M | 0.20 | 550.00 | $110.00 |
| Khambati, Mohsin N | 2.50 | 625.00 | $1,562.50 |
| Laufgraben, Eric | 0.50 | 515.00 | $257.50 |
| Moore, Robin L | 62.90 | 605.00 | $38,054.50 |
| Schmeltz III, Vincent P. | 6.00 | 625.00 | $3,750.00 |
| Ware, Jonathan | 2.60 | 385.00 | $1,001.00 |
| Warren, John K | 10.00 | 425.00 | $4,250.00 |
| **Totals for B230** | **84.70** | | **$48,985.50** |

**Litigation (General) -- B240**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Alonso, Ericka | 95.80 | 385.00 | $36,883.00 |
| Barber, Kathleen E | 9.30 | 385.00 | $3,580.50 |
| Chen, Teresa N | 75.60 | 475.00 | $35,910.00 |
| Cleary, David | 0.30 | 725.00 | $217.50 |
| Coleman, Ilona B | 90.90 | 605.00 | $54,994.50 |
| Dabo, Miatta T | 2.70 | 550.00 | $1,485.00 |
| Feeney, Thomas | 0.60 | 395.00 | $237.00 |
| Gagion, Leo | 20.00 | 700.00 | $14,000.00 |
| Gramlich, Dean C | 6.60 | 625.00 | $4,125.00 |
| Green, Boaz I. | 3.70 | 515.00 | $1,905.50 |
| Henderson, Ariel E | 66.10 | 385.00 | $25,448.50 |
| Kahn, Kristien M | 18.50 | 550.00 | $10,175.00 |
| Khambati, Mohsin N | 0.30 | 625.00 | $187.50 |
| Kurzweil, Harvey | 5.60 | 875.00 | $4,900.00 |
| Larsen, Nathan D | 44.60 | 475.00 | $21,185.00 |
| Laufgraben, Eric | 0.40 | 515.00 | $206.00 |
| Lucas, Linda | 9.70 | 175.00 | $1,697.50 |
| Moore, Robin L | 0.40 | 605.00 | $242.00 |
| Peloza, Scott T | 8.80 | 425.00 | $3,740.00 |
| Radke, Mark S. | 11.50 | 875.00 | $10,062.50 |
| Ranchhoojee, Rajen | 31.20 | 470.00 | $14,664.00 |
| Riley, Nancy M | 62.10 | 550.00 | $34,155.00 |
| Salpeter, Alan | 4.00 | 850.00 | $3,400.00 |
| Schmeltz III, Vincent P. | 16.50 | 625.00 | $10,312.50 |
| Shaitanau, Tatsiana | 1.70 | 180.00 | $306.00 |
| Ware, Jonathan | 7.80 | 385.00 | $3,003.00 |
| Warren, John K | 23.40 | 425.00 | $9,945.00 |
| Westhoff, Bryan | 4.90 | 605.00 | $2,964.50 |
| **Totals for B240** | **623.00** | | **$309,932.00** |

**Receivership Court Proceedings -- B270**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Barber, Kathleen E | 7.30 | 385.00 | $2,810.50 |
| Coleman, Ilona B | 1.00 | 605.00 | $605.00 |
| Gagion, Leo | 5.00 | 700.00 | $3,500.00 |
| Gramlich, Dean C | 15.90 | 625.00 | $9,937.50 |
| Henderson, Ariel E | 18.80 | 385.00 | $7,238.00 |
| Khambati, Mohsin N | 16.60 | 625.00 | $10,375.00 |
| Kurzweil, Harvey | 1.50 | 875.00 | $1,312.50 |

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Lucas, Linda | 4.00 | 175.00 | $700.00 |
| Moore, Robin L | 1.50 | 605.00 | $907.50 |
| Phillipou, Michael C. | 0.30 | 550.00 | $165.00 |
| Radke, Mark S. | 44.30 | 875.00 | $38,762.50 |
| Ranchhoojee, Rajen | 0.50 | 470.00 | $235.00 |
| Riley, Nancy M | 56.80 | 550.00 | $31,240.00 |
| Schmeltz III, Vincent P. | 33.20 | 625.00 | $20,750.00 |
| Ware, Jonathan | 40.50 | 385.00 | $15,592.50 |
| Warren, John K | 51.10 | 425.00 | $21,717.50 |
| **Totals for B270** | **298.30** | | **$165,848.50** |

**State and Federal Tax Matters -- B280**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Barber, Kathleen E | 0.10 | 385.00 | $38.50 |
| Chi, Christine Y | 4.60 | 650.00 | $2,990.00 |
| Cleary, David | 0.20 | 725.00 | $145.00 |
| Holtman, Morgan W | 7.70 | 605.00 | $4,658.50 |
| Kahn, Kristien M | 3.80 | 550.00 | $2,090.00 |
| Khambati, Mohsin N | 1.80 | 625.00 | $1,125.00 |
| Phillipou, Michael C. | 0.30 | 550.00 | $165.00 |
| Reilly, Rebecca M | 1.30 | 550.00 | $715.00 |
| Shashy, Abraham N | 2.20 | 850.00 | $1,870.00 |
| Treiser, Adam | 4.00 | 385.00 | $1,540.00 |
| Ware, Jonathan | 0.50 | 385.00 | $192.50 |
| Warner, Andre | 3.10 | 385.00 | $1,193.50 |
| **Totals for B280** | **29.60** | | **$16,723.00** |

**Case Administration/Receivership Nonlegal -- B320**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Abraham, Wanna | 3.30 | 230.00 | $759.00 |
| Ashdown, Cecil | 1.00 | 170.00 | $170.00 |
| Austin, Deborah K | 2.40 | 190.00 | $456.00 |
| Borukhoff, Stanislav | 1.00 | 230.00 | $230.00 |
| Chi, Christine Y | 0.10 | 650.00 | $65.00 |
| Cleary, David | 0.20 | 725.00 | $145.00 |
| Coleman, Ilona B | 0.60 | 605.00 | $363.00 |
| Davison, Andrew | 2.30 | 250.00 | $575.00 |
| Don, Andrew | 62.30 | 175.00 | $10,902.50 |
| Gans, Sarah J | 62.40 | 185.00 | $11,544.00 |
| Glaser, Ella Keats | 5.50 | 175.00 | $962.50 |

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Gramlich, Dean C | 0.60 | 625.00 | $375.00 |
| Green, Boaz I. | 1.00 | 515.00 | $515.00 |
| Hanson, Melinda | 10.30 | 180.00 | $1,854.00 |
| Jones, Sherika | 40.80 | 175.00 | $7,140.00 |
| Kahn, Kristien M | 0.50 | 550.00 | $275.00 |
| Kenna, Jennifer D | 15.40 | 175.00 | $2,695.00 |
| Kohberger, Kevin M | 8.00 | 185.00 | $1,480.00 |
| LaRosa, Richard | 3.00 | 210.00 | $630.00 |
| Larsen, Nathan D | 1.20 | 475.00 | $570.00 |
| Lew, Adam M | 14.80 | 250.00 | $3,700.00 |
| Lucas, Linda | 9.50 | 175.00 | $1,662.50 |
| Moore, Robin L | 0.20 | 605.00 | $121.00 |
| Morrison, Randall | 3.00 | 160.00 | $480.00 |
| Oh, Diane E | 10.50 | 175.00 | $1,837.50 |
| Patrzalek, Lorelle Y | 40.00 | 175.00 | $7,000.00 |
| Peloza, Scott T | 2.70 | 425.00 | $1,147.50 |
| Riley, Nancy M | 0.20 | 550.00 | $110.00 |
| Seaman, Matthew | 0.80 | 175.00 | $140.00 |
| Shaitanau, Tatsiana | 34.80 | 180.00 | $6,264.00 |
| Sikes, George | 7.00 | 160.00 | $1,120.00 |
| Smalls, Kevin R | 4.80 | 230.00 | $1,104.00 |
| Strigaro, Judith | 4.00 | 250.00 | $1,000.00 |
| Tillett, Margaret | 0.50 | 185.00 | $92.50 |
| Ware, Jonathan | 0.80 | 385.00 | $308.00 |
| Warren, John K | 4.50 | 425.00 | $1,912.50 |
| **Totals for B320** | **360.00** | | **$69,705.50** |

**Investor Relations -- B400**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Austin, Deborah K | 1.30 | 190.00 | $247.00 |
| Cleary, David | 0.40 | 725.00 | $290.00 |
| Coleman, Ilona B | 0.50 | 605.00 | $302.50 |
| Dabo, Miatta T | 0.50 | 550.00 | $275.00 |
| Dennis, Margaret V | 50.80 | 425.00 | $21,590.00 |
| Don, Andrew | 111.25 | 175.00 | $19,468.75 |
| Gans, Sarah J | 4.00 | 185.00 | $740.00 |
| Gramlich, Dean C | 0.70 | 625.00 | $437.50 |
| Green, Boaz I. | 4.20 | 515.00 | $2,163.00 |
| Jones, Sherika | 17.80 | 175.00 | $3,115.00 |
| Kahn, Kristien M | 0.10 | 550.00 | $55.00 |

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Khambati, Mohsin N | 1.20 | 625.00 | $750.00 |
| Laufgraben, Eric | 21.20 | 515.00 | $10,918.00 |
| Lew, Adam M | 1.50 | 250.00 | $375.00 |
| Lin, Ying | 11.50 | 425.00 | $4,887.50 |
| Marsh, Cecilia | 5.75 | 180.00 | $1,035.00 |
| Moore, Robin L | 1.00 | 605.00 | $605.00 |
| Riley, Nancy M | 1.00 | 550.00 | $550.00 |
| Seaman, Matthew | 9.50 | 175.00 | $1,662.50 |
| Ware, Jonathan | 0.70 | 385.00 | $269.50 |
| Warren, John K | 5.90 | 425.00 | $2,507.50 |
| **Totals for B400** | **250.80** | | **$72,243.75** |

## Fee Applications and Reports -- B410

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Aaronson, Heather | 37.40 | 265.00 | $0.00 |
| Barber, Kathleen E | 26.70 | 385.00 | $0.00 |
| Chen, Teresa N | 1.50 | 475.00 | $0.00 |
| Cleary, David | 1.10 | 725.00 | $0.00 |
| Coleman, Ilona B | 16.20 | 605.00 | $0.00 |
| Coleman, Timothy J | 25.00 | 850.00 | $0.00 |
| Dabo, Miatta T | 0.50 | 550.00 | $0.00 |
| Gagion, Leo | 41.50 | 700.00 | $0.00 |
| Gramlich, Dean C | 96.20 | 625.00 | $0.00 |
| Holstrom, Sandra M. | 14.10 | 260.00 | $0.00 |
| Hume, Gregory | 1.25 | 435.00 | $0.00 |
| Khambati, Mohsin N | 0.80 | 625.00 | $0.00 |
| Kohberger, Kevin M | 0.50 | 185.00 | $0.00 |
| Kurzweil, Harvey | 2.50 | 875.00 | $0.00 |
| LaRosa, Richard | 0.50 | 210.00 | $0.00 |
| Lew, Adam M | 1.20 | 250.00 | $0.00 |
| Lucas, Linda | 1.25 | 175.00 | $0.00 |
| McGrath, Kristen R | 2.25 | 175.00 | $0.00 |
| Moore, Robin L | 1.80 | 605.00 | $0.00 |
| Nott, Greg | 2.00 | 625.00 | $0.00 |
| Radke, Mark S. | 17.50 | 875.00 | $0.00 |
| Ranchhoojee, Rajen | 4.20 | 470.00 | $0.00 |
| Reilly, Christopher M | 24.75 | 175.00 | $0.00 |
| Saal, Laura | 110.10 | 225.00 | $0.00 |
| Strigaro, Judith | 0.50 | 250.00 | $0.00 |
| Tillett, Margaret | 0.20 | 185.00 | $0.00 |

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Ware, Jonathan | 3.20 | 385.00 | $0.00 |
| Warren, John K | 6.80 | 425.00 | $0.00 |
| **Totals for B410** | **441.50** | | **$0.00** |

**Receiver Time -- B420**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Coleman, Timothy J | 93.30 | 850.00 | $79,305.00 |
| **Totals for B420** | **93.30** | | **$79,305.00** |

**Travel Time (billed at half) -- B430**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Coleman, Timothy J | 14.00 | 850.00 | $11,900.00 |
| Radke, Mark S. | 15.00 | 875.00 | $13,125.00 |
| **Totals for B430** | **29.00** | | **$25,025.00** |

|  |  |
|---|---|
| **Total Hours** | **3,163.20** |
| **Total Fees** | **$1,244,700.25** |

**For Professional Services Rendered Through 12/31/2008**

## Asset Analysis and Recovery -- B120

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Attiyeh, Aline | B120 | Coordinate preparation of instructions for loan and Swap payments. | 1.00 |
| 12/01/08 | Cleary, David | B120 | Correspondence with M. Khambati regarding WEP issues. | 0.20 |
| 12/01/08 | Cleary, David | B120 | Correspondence with D. Gramlich regarding Hamptons of Hindsale status. | 0.30 |
| 12/01/08 | Cleary, David | B120 | Correspondence with V. Schmeltz regarding J. Klein retention issues. | 0.10 |
| 12/01/08 | Cleary, David | B120 | Review Deloitte Engagement Letter. | 0.30 |
| 12/01/08 | Cleary, David | B120 | Correspondence with Receiver regarding leasing issues. | 0.10 |
| 12/01/08 | Dantas, Maria A. | B120 | Address payment issues for the Regions facilities (.4); Emails with R. Moore (.2); Telephone call and emails with A. Attiyeh regarding Regions facility payments (.5); Telephone call with Regions counsel regarding requirements of Forebearance Agreement (.7). | 1.80 |
| 12/01/08 | Dantas, Maria A. | B120 | Review email and attachments from J. Russell regarding Commerce Center Holdings (.8); Telephone call with J. Russell regarding same (.4). | 1.20 |
| 12/01/08 | Dantas, Maria A. | B120 | Review email from A. Domanski on Boardwalk and Lincoln. | 0.20 |
| 12/01/08 | Khambati, Mohsin N | B120 | Conference with R. Reilly regarding status and strategy on 410 E. Magnolia. | 0.40 |
| 12/01/08 | Khambati, Mohsin N | B120 | Work on Park View Hotel issues and conference and communicate with K. Fitzgerald, N. Aaronson and M. Kahn regarding same. | 1.80 |
| 12/01/08 | Khambati, Mohsin N | B120 | Review correspondence objection from commodities funds investors. | 0.10 |
| 12/01/08 | Khambati, Mohsin N | B120 | Review S. Liebb consulting agreement and communicate with J. Newhouse regarding same. | 0.30 |
| 12/01/08 | Khambati, Mohsin N | B120 | Review and respond to communications from J. Selbach regarding Brandermill property. | 0.10 |
| 12/01/08 | Reilly, Rebecca M | B120 | Calls and emails with N. Rudy of Stillwater regarding 410 E. Magnolia (.9); Call with NJ Gas regarding property utility bills (.7); Call G. Schnipper regarding gaining access through potential listing agent (.6); Confer with M. Khambati regarding status of property (.4); Draft recommendation for Receiver to discuss | 4.00 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | at pre-call on 12/2 (1.4). | |
| 12/01/08 | Saft, Stuart | B120 | Conference with R.Covitt regarding Park View Hotel issues. | 0.30 |
| 12/01/08 | Schmeltz III, Vincent P. | B120 | Finalize letter to CFTC regarding commingling in commodities funds. | 0.20 |
| 12/02/08 | Attiyeh, Aline | B120 | Confirm payments made to Regions Bank (.3); Look into Myatt Swap payment (.3); Make preparations for future payments (.2). | 0.80 |
| 12/02/08 | Dantas, Maria A. | B120 | Emails and phone calls with Regions representatives regarding forbearance arrangement with Regions. | 0.80 |
| 12/02/08 | Dantas, Maria A. | B120 | Office conference with M. Jenab regarding Broadway Bank default and plan of action (.8); Review emails from Broadway Banks counsel (.4). | 1.20 |
| 12/02/08 | Dantas, Maria A. | B120 | Lengthy telephone call with P. Johnson regarding Broadway default status. | 0.40 |
| 12/02/08 | Feeney, Thomas | B120 | Correspondence and conversation with J. Llewellyn (Deloitte) regarding Wachovia accounts. | 0.30 |
| 12/02/08 | Khambati, Mohsin N | B120 | Review and respond to communication from C. Bellock regarding Corinth Industrial issues. | 0.10 |
| 12/02/08 | Khambati, Mohsin N | B120 | Review demand letter from CRCC (Commercial Resources Construction, general contractor on Park View) and work on Park View issues and communicate with M. Kahn, N. Aaronson, S. Saft and P. Knight regarding same. | 2.90 |
| 12/02/08 | Khambati, Mohsin N | B120 | Conference with R. Moore regarding discussions with Everest regarding payment of promissory note and review demand letter and materials regarding same. | 0.40 |
| 12/02/08 | Khambati, Mohsin N | B120 | Review materials on Brandermill Inn site and communicate with J. Selbach, J. Linstrom and G. Schnipper regarding same. | 0.60 |
| 12/02/08 | Reilly, Rebecca M | B120 | Emails and calls with N. Rudy, S. Liebb and Roman Khirzner regarding keys to Magnolia property (.4); Attend pre-call and discuss 410 E. Magnolia (1.1). | 1.50 |
| 12/02/08 | Saft, Stuart | B120 | Review and send emails (.2); Conference call regarding status of Park View Hotel(.6). | 0.80 |
| 12/03/08 | Barber, Kathleen E | B120 | Review York Road promissory note for El Fuego Loco. | 0.30 |
| 12/03/08 | Cleary, David | B120 | Work on Park View restructuring issues and terms, including correspondence with M. Khambati. | 0.40 |
| 12/03/08 | Dantas, Maria A. | B120 | Emails and telephone calls with M. Jenab | 1.10 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | regarding Boardwalk and Lincoln settlement (.4); Review Boardwalk documents (.7). | |
| 12/03/08 | Gramlich, Dean C | B120 | Email to J. Blumberg and J. Whitener regarding workout on 120 E. Youngs. | 0.20 |
| 12/03/08 | Jenab, Michelle M | B120 | Draft emails to Broadway Bank containing responses to their proposals. | 1.00 |
| 12/03/08 | Khambati, Mohsin N | B120 | Conference with R. Moore regarding lien issues confronting Receiver on Park View Hotel. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B120 | Review and respond to communications from P. Johnson, A. Domanskis, M. Jenab and J. Linstrom regarding negotiations with Broadway Bank over Boardwalk & Lincoln. | 0.30 |
| 12/03/08 | Khambati, Mohsin N | B120 | Review and respond to recommendation suggestions for 410 E. Magnolia from R. Moore and R. Reilly. | 0.20 |
| 12/03/08 | Khambati, Mohsin N | B120 | Conference and communicate with R. Katz, N. Aaronson and B. McCarter regarding further negotiations with Perennial Restaurant (tenant of Park View). | 0.90 |
| 12/03/08 | Moore, Robin L | B120 | Attention to state LLC filing issues (.2); Correspondence to M. Khambati and P. Knight regarding same (.2). | 0.40 |
| 12/03/08 | Saft, Stuart | B120 | Review issues regarding Park View options going forward (.2); Conference with R.Covitt regarding same (.2); Email to team regarding various options for Park View (.3). | 0.70 |
| 12/04/08 | Blumberg, Jill H. | B120 | Review correspondence regarding 120 East Youngs property and Peoria office property no-let agreement. | 0.70 |
| 12/04/08 | Covitt, Renee I. | B120 | Park View: Conference call with WexTrust team regarding disposition options (.7); Conference with S. Saft (.3). | 1.00 |
| 12/04/08 | Dantas, Maria A. | B120 | Regarding Boardwalk and Lincoln -- Telephone call with P. Johnson and M. Jenab on plan with Broadway Bank for addressing loan defaults (.5); Review several emails from Bank's counsel(.3); Office conference with M. Jenab regarding outstanding issues regarding Broadway Bank defaults (.4). | 1.20 |
| 12/04/08 | Dantas, Maria A. | B120 | South Pine Street -- Address settlement issues (late fees) raised by M. Foley. | 0.20 |
| 12/04/08 | Khambati, Mohsin N | B120 | Review and respond to communications from M. Jenab and M. Dantas regarding responding to Broadway Bank's legal position on default issue. | 0.20 |
| 12/04/08 | Khambati, Mohsin N | B120 | Review and respond to communications from | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | J. Selbach and R. Rudy regarding Brandermill Inn negotiation status. | |
| 12/04/08 | Khambati, Mohsin N | B120 | Multiple conferences with J. Linstrom, P. Johnson and A. Domanskis regarding issues regarding Boardwalk & Lincoln, and work on the same. | 2.70 |
| 12/04/08 | Khambati, Mohsin N | B120 | Work on response to CRCC demand letter on Park View and conference with K. Barber regarding same. | 0.20 |
| 12/04/08 | Khambati, Mohsin N | B120 | Conference with M. Dantas regarding next steps on 116 N. York Road negotiations. | 0.20 |
| 12/04/08 | Warren, John K | B120 | Telephone call with S. Rawlings and P. Krishnamurthy from the SEC regarding investigation of bank accounts of the individual defendants. | 0.30 |
| 12/05/08 | Barber, Kathleen E | B120 | Discuss possible response to CRCC demand on PArk View Hotel with M. Khambati and prepare same. | 1.90 |
| 12/05/08 | Berengarten, Joshua | B120 | Park View Renovation Architect Contract: Review contract(1.1); Prepare list of defenses to liability under contract(1.9). | 3.00 |
| 12/05/08 | Blumberg, Jill H. | B120 | Telephone calls with D. Gramlich regarding 120 East Youngs(.3); Review correspondence regarding Peoria no-let issues(.2). | 0.50 |
| 12/05/08 | Covitt, Renee I. | B120 | Parkview Hotel: Review CRCC contract (Commercial Resources Construction, general contractor on Park View) (1.1); Conference call with M. Khambati and S. Saft regarding CRCC agreement (.4). | 1.50 |
| 12/05/08 | Covitt, Renee I. | B120 | Drake Hotel: Conference call with bank and Drake Hotel team regarding various loan issues. | 1.20 |
| 12/05/08 | Dantas, Maria A. | B120 | Telephone call with Hilco representatives, Stuart Saft and representatives of Regions Bank with respect to hotel properties. | 0.50 |
| 12/05/08 | Dantas, Maria A. | B120 | Review and comment on South African account/consultant agreement. | 0.80 |
| 12/05/08 | Kahn, Kristien M | B120 | Correspond with V. Schmeltz regarding preparation of schedule of commissions paid to brokers and finders (.2); Call with J. Klein to discuss tracing commissions paid to brokers and finders and preparation of schedule regarding same(.8); Correspond with C. Chi regarding call with J. Klein regarding commissions issues (.1); Call with V. Schmeltz to discuss commissions schedule and efforts to sell WexTrust personalty(.3). | 1.40 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/05/08 | Kahn, Kristien M | B120 | Call with C. Wasserman (counsel to S. Liebb) regarding fax received in WexTrust NY office about 312 Jefferson property(.2); Correspond with V. Schmeltz regarding same(.1). | 0.30 |
| 12/05/08 | Khambati, Mohsin N | B120 | Multiple conferences with J. Linstrom (Hilco) and P. Johnson regarding Boardwalk and Lincoln issues in dispute with Broadway Bank. | 0.40 |
| 12/05/08 | Khambati, Mohsin N | B120 | Work on CRCC litigation issue and conference and communicate with S. Saft, R. Covitt and K. Barber regarding same. | 0.70 |
| 12/05/08 | Lucas, Linda | B120 | Confer with R. Zenga and R. Grove regarding Pinecrest Lease. | 0.30 |
| 12/05/08 | Saft, Stuart | B120 | Conference call with G.Patton, J.Rowland, M.Dantos, M.Kahn and R.Covitt regarding Region forbearance and hotel loans (4); Call with M.Rahmaki and R.Covitt regarding CCRC (.4); Email D.Cleary regarding CCRC claims on Parkview (.1). | 0.90 |
| 12/05/08 | Schmeltz III, Vincent P. | B120 | Conference call with T. Holmes' attorney regarding commodity pool investments. | 0.30 |
| 12/05/08 | Warren, John K | B120 | Telephone call and follow-up emails with P. Krishnamurthy from the SEC regarding identifying and analyzing additional assets and bank accounts of the individual defendants to ensure compliance with the freeze order. | 0.70 |
| 12/08/08 | Blumberg, Jill H. | B120 | Conference call with A.Phipps regarding Peoria property no-let affidavits (1.9); Conference call with R. Blacher regarding same (1.8). | 3.70 |
| 12/08/08 | Dantas, Maria A. | B120 | Telephone call with T. Franklin and A. Attiyeh on Regions forbearance issues. | 0.30 |
| 12/08/08 | Kahn, Kristien M | B120 | Call with J. Klein (CPA) to discuss analysis of documents and information for purpose of determining improper transfers to third parties and schedule of commissions paid to brokers and finders (.3)  Draft summary of call with J. Klein for C. Chi (.1); Correspondence with S. Peloza regarding Wachovia supplemental production of bank account information (.1). | 0.50 |
| 12/08/08 | Khambati, Mohsin N | B120 | Review communication from K. Fitzgerald regarding status on Park View funding. | 0.10 |
| 12/08/08 | Khambati, Mohsin N | B120 | Review background correspondence and papers and draft recommendation regarding Park View Hotel for Receiver and communicate with Receiver regarding same. | 1.60 |
| 12/08/08 | Khambati, Mohsin N | B120 | Review interview notes and supporting | 0.30 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | documents on J. Klein and interview sent by K. Kahn. | |
| 12/08/08 | Khambati, Mohsin N | B120 | Communicate with V. Schmeltz regarding default issues on Broadway Bank. | 0.10 |
| 12/08/08 | Larsen, Nathan D | B120 | Meet with Receiver, M. Radke, and V. Schmeltz regarding topics to discuss at the December 10, 2008 meeting with S. Byers, specifically, M. Calzada, an accountant and V. Alvarado, an associate of S. Byers. | 0.40 |
| 12/08/08 | Reilly, Rebecca M | B120 | Obtain background documents for J. Berengarten regarding 410 E. Magnolia (3); Call with J. Berengarten regarding deed in lieu (.3); Follow up on insurance RFA for Magnolia property (.9); Telephone conference with City of Wildwood tax collector's office regarding bill (.4); Emails to/from Stillwater Capital (.6); Update email to M. Khambati regarding 410 E. Magnolia (.3). | 5.50 |
| 12/08/08 | Saft, Stuart | B120 | Call with J.Demchick regarding Park View Hotel options (.2); Conference with S.Seewald regarding tax liens on Park View (.2); Conference with J.Berengarten regarding CRCC contract relating to Park View (.2). | 0.60 |
| 12/09/08 | Berengarten, Joshua | B120 | Review all paperwork for deed in lieu on 410 E. Magnolia (3.1); Draft deed in lieu of foreclosure agreement (4.9). | 8.00 |
| 12/09/08 | Blumberg, Jill H. | B120 | Redraft notice letter to escrow agent regarding Peoria property on affidavit issues. | 1.10 |
| 12/09/08 | Dantas, Maria A. | B120 | Regarding Commerce Center Holdings -- Telephone call with J. Russell regarding termination of management company (.3); Telephone call with M. Gorney regarding same (.1). | 0.40 |
| 12/09/08 | Dantas, Maria A. | B120 | Confer with S. Frimmer regarding South Pine Street settlement proposal (.2); Review letter from M. Foley (lender counsel) (.1). | 0.30 |
| 12/09/08 | Kahn, Kristien M | B120 | Meet with E. Alfonso to discuss research into various legal theories of recovery from third parties (.4); Call with J. Klein to discuss progress of preparation of schedule of commissions paid to brokers (.5); Calls with C. Chi and R. Moore to discuss broker commission schedule(.6). | 1.50 |
| 12/09/08 | Khambati, Mohsin N | B120 | Conferences with J. Linstrom (Hilco) and P. Johnson regarding resolution of Boardwalk & Lincoln loan default issues. | 0.50 |
| 12/09/08 | Khambati, Mohsin N | B120 | Review and analyze Park View Hotel options | 0.70 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | and conference with K. Barber and D. Gramlich regarding same. | |
| 12/09/08 | Peloza, Scott T | B120 | Continue review of documents received from Wachovia related to Shereshevsky accounts held there (.2). Review compliance with the letter requesting follow-up from their initial production in response to subpoena requests to Wachovia (.3). | 0.50 |
| 12/09/08 | Reilly, Rebecca M | B120 | Emails to Stillwater regarding insurance and back up material for deed in lieu on 410 E. Magnolia(.6); Emails with J. Berengarten regarding deed in lieu (.4). | 1.00 |
| 12/09/08 | Saft, Stuart | B120 | Call with D. Clearly regarding Park View disposition issues (.6); Review and respond to J.Newhouse email regarding 52 Dean Street (.6); Review Park View proposal (.5); Review Seanop Agreement (.9). | 2.60 |
| 12/09/08 | Schmeltz III, Vincent P. | B120 | Conference with the SEC regarding commodities strategy issues (.2); Conference with Receiver regarding commodities strategy issues (.2); Prepare e-mail to M. Radke, Receiver, D. Cleary and M. Bienenstock regarding commodities strategy issues (.2). | 0.60 |
| 12/09/08 | Warren, John K | B120 | Research for and written email memorandum summarizing questions for and additional assets of S. Byers in advance of Receiver's meeting with S. Byers and his counsel. | 1.10 |
| 12/09/08 | Warren, John K | B120 | Telephone call with K. Kahn regarding asset analysis and recovery research in advance of meeting with S. Byers and his attorneys. | 0.10 |
| 12/09/08 | Warren, John K | B120 | Telephone call with B. McClung regarding identifying additional assets and/or persons with knowledge thereof belonging to S. Byers in advance of Receiver's meeting with S. Byers and his counsel. | 0.30 |
| 12/09/08 | Westhoff, Bryan | B120 | Phone conference with K. Kahn regarding disgorgement analysis and updating V. Schmeltz regarding status of disgorgement analysis. | 0.40 |
| 12/09/08 | Westhoff, Bryan | B120 | E-mail SEC regarding meeting to discuss M. Gorney. | 0.20 |
| 12/10/08 | Berengarten, Joshua | B120 | Park View Renovation Architect Contract: Review additional contract documents (1.8); Prepare list of defenses under contract (2.2). | 4.00 |
| 12/10/08 | Berengarten, Joshua | B120 | Finalize draft of deed in lieu of foreclosure agreement on 410 E. Magnolia and send to all parties for review. | 2.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/10/08 | Blumberg, Jill H. | B120 | Redraft notice letter to escrow agent regarding Peoria property (2); Correspondence throughout day regarding Peoria escrow with seller (.8). | 2.80 |
| 12/10/08 | Chen, Teresa N | B120 | Prepare engagement letter for D. Sabbagh (S. African forensic accountant). | 0.90 |
| 12/10/08 | Dantas, Maria A. | B120 | Review request for action on Commerce Holdings (replacement of M. Gorney as managing agent). | 0.30 |
| 12/10/08 | Dantas, Maria A. | B120 | Confer with M. Jenab regarding amendment to Hilco Consulting Agreement (.3); Review amendment to same (1.2). | 1.50 |
| 12/10/08 | Kahn, Kristien M | B120 | Correspondence with E. Alfonso regarding research on disgorgement. | 0.10 |
| 12/10/08 | Kahn, Kristien M | B120 | Call with Millennium Trust Company to discuss status of freeze of Shereshevsky IRA accounts and requests for information (.3); Correspondence with M. Radke regarding freeze on Shereshevsky IRA accounts (.1). | 0.40 |
| 12/10/08 | Khambati, Mohsin N | B120 | Review and revise settlement letter to lender on S. Pine Street and communicate with S. Frimmer regarding same. | 0.50 |
| 12/10/08 | Khambati, Mohsin N | B120 | Conference with P. Johnson and communicate with A. Domanskis regarding dispute with Broadway Bank over Boardwalk & Lincoln property. | 0.30 |
| 12/10/08 | Warren, John K | B120 | Emails with J. Cotner and K. Kahn about the identification, freezing, and continue observation of bank account assets formerly owned by the Defendants. | 0.30 |
| 12/11/08 | Berengarten, Joshua | B120 | Discuss deed in lieu on 410 E. Magnolia property agreement with R. Reilly and additional revisions to same. | 0.80 |
| 12/11/08 | Berengarten, Joshua | B120 | Park View Renovation Architect Contract: Finalize chart on potential liability issues and send to all parties. | 1.50 |
| 12/11/08 | Blumberg, Jill H. | B120 | Work on Peoria property (escrow issues), 120 East Youngs property (negotiations with Commerce Bank) and 6126 Plymouth property (sale). | 3.10 |
| 12/11/08 | Chen, Teresa N | B120 | Draft engagement letter for D. Sabbagh, forensic accountant. | 1.80 |
| 12/11/08 | Coleman, Ilona B | B120 | Email correspondence with T. Chen regarding drafting engagement agreement for D. Sabbagh. | 0.40 |
| 12/11/08 | Coleman, Ilona B | B120 | Review T. Chen's draft of D. Sabbagh engagement agreement. | 0.40 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/11/08 | Coleman, Ilona B | B120 | Email correspondence with L. Gagion regarding engagement of D. Sabbagh regarding engagement of forensic accountants on South African litigation. | 0.20 |
| 12/11/08 | Coleman, Ilona B | B120 | Email correspondence with R. Ranchoojee regarding engagement of D. Sabbagh. | 0.20 |
| 12/11/08 | Coleman, Ilona B | B120 | Email correspondence with D. Sabbagh regarding engagement of D. Sabbagh. | 0.20 |
| 12/11/08 | Covitt, Renee I. | B120 | Parkview: Prepare for team meeting on Park View disposition and liability issues (.4); Conference call with S. Saft, M. Khambati and others (.4). | 0.80 |
| 12/11/08 | Dantas, Maria A. | B120 | Address Boardwalk and Lincoln emails. | 0.60 |
| 12/11/08 | Dantas, Maria A. | B120 | Address Regions Bank matters. | 0.30 |
| 12/11/08 | Frimmer, Scott E. | B120 | Revise letter to M. Foley regarding S. Pine Street property late fee issues. | 0.30 |
| 12/11/08 | Kahn, Kristien M | B120 | Read E. Alonso (DL) memorandum summarizing research on availability of unjust enrichment/disgorgement cause of action against WexTrust brokers (.3); Meet with E. Alonso to discuss same and need for follow up research (.2). | 0.50 |
| 12/11/08 | Kahn, Kristien M | B120 | Call with Deloitte regarding analysis of Shereshevsky's Wachovia and Byers' Northern Trust accounts for any transfers into accounts (.2); Correspondence with S. Peloza regarding collecting account information for Deloitte (.1); Correspondence with Deloitte regarding request for review of account statements for transfers into accounts (.1). | 0.40 |
| 12/11/08 | Kahn, Kristien M | B120 | Draft summary of status of freeze of Shereshevsky and Byers personal bank accounts, status of subpoenas served on banks, and plan for further subpoenas against banks for P. Krishnamurthy (SEC) (.4); Correspondence with P. Krishnamurthy regarding defendant bank account issues(.1); Correspondence with J. Warren regarding defendant bank account issues(.1). | 0.60 |
| 12/11/08 | Khambati, Mohsin N | B120 | Conference with C. Riordan regarding Park View issues and CRCC demand for payment. | 0.20 |
| 12/11/08 | Khambati, Mohsin N | B120 | Review and respond to communications from M. Dantas and A. Phipps regarding S. Pine Street negotiations with the lender and communicate with Working Group regarding same. | 0.30 |
| 12/11/08 | Peloza, Scott T | B120 | Review account statements produced by | 2.50 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | Wachovia and Northern Trust, pull the most recent account statements and deliver to Deloitte for analysis on the effectiveness of the freeze on the Shereshevsky and Byers accounts. | |
| 12/11/08 | Reilly, Rebecca M | B120 | Review deed in lieu on 410 E. Magnolia and send to M. Khambati. | 2.00 |
| 12/12/08 | Blumberg, Jill H. | B120 | Work on 120 East Youngs property and 6126 Plymouth property (2.8); Telephone conference with D. Gramlich regarding same (.5); Telephone calls with M. Bliwise at Chicago Title regarding issues relating to deeds from receivership (.5). | 3.80 |
| 12/12/08 | Coleman, Ilona B | B120 | Conference with L. Gagion regarding D. Sabbagh engagement agreement. | 0.20 |
| 12/12/08 | Coleman, Ilona B | B120 | Conference call with D. Sabbagh regarding engagement as forensic accountant for S. African litigation. | 0.30 |
| 12/12/08 | Kahn, Kristien M | B120 | Correspondence with V. Schmeltz regarding research into various theories of liability for potential claims against brokers (.1); Correspondence with E. Alonso regarding same (.1); Call with J. Klein to discuss progress of preparation of schedules evidencing overpayments of commissions to brokers (.2); Call with B. Westhoff to discuss brokerage commission payments(.2). | 0.60 |
| 12/12/08 | Khambati, Mohsin N | B120 | Communicate with C. Bellock regarding status on Corinth Industrial. | 0.20 |
| 12/12/08 | Khambati, Mohsin N | B120 | Communicate with M. Dantas and M. Jenab regarding terms of Hilco engagement. | 0.20 |
| 12/12/08 | Westhoff, Bryan | B120 | Phone conferences with K. Kahan and conferences with V. Schmeltz regarding disgorgement of commission analysis. | 0.40 |
| 12/12/08 | Westhoff, Bryan | B120 | Begin reviewing J. Warren memorandum regarding disgorgement of commission analysis. | 0.20 |
| 12/13/08 | Coleman, Ilona B | B120 | Email correspondence with R. Ranchoojee regarding engagement agreement for D. Sabbagh. | 0.20 |
| 12/13/08 | Coleman, Ilona B | B120 | Email correspondence with L. Gagion regarding engagement details. | 0.20 |
| 12/14/08 | Ranchhoojee, Rajen | B120 | Various correspondence with I. Coleman and D. Sabbagh regarding letter of engagement. | 1.20 |
| 12/15/08 | Coleman, Ilona B | B120 | Revise D. Sabbagh engagement agreement and circulate to L. Gagion for review. | 1.00 |
| 12/15/08 | Coleman, Ilona B | B120 | Draft confidentiality agreement regarding D. | 2.30 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | Sabbagh retention and circulate to the Receiver for review. | |
| 12/15/08 | Dantas, Maria A. | B120 | Attend to Regions Bank matter with respect to forbearance arrangements. | 0.50 |
| 12/15/08 | Dantas, Maria A. | B120 | Address M. Foley questions relating to South Pine Street Settlement Proposal on info fees. | 0.40 |
| 12/15/08 | Frimmer, Scott E. | B120 | Review email correspondence regarding S. Pine Street information for settlement proposal (.1); Revise letter to M. Foley regarding S. Pine Street settlement (.6); Review release letters for aircraft release (.5). | 1.20 |
| 12/15/08 | Khambati, Mohsin N | B120 | Review correspondence from R. Infantino (Deloitte) and M. Dantas directed to secured lender on S. Pine Street property. | 0.20 |
| 12/15/08 | Khambati, Mohsin N | B120 | Conference with P. Johnson regarding Broadway Bank issues on Boardwalk & Lincoln high yield loan. | 0.10 |
| 12/16/08 | Berengarten, Joshua | B120 | Draft revision to Deed in Lieu Agreement on 410 E. Magnolia. | 0.50 |
| 12/16/08 | Chen, Teresa N | B120 | Review of South Africa entities' loan agreements. | 7.30 |
| 12/16/08 | Coleman, Ilona B | B120 | Finalize D. Sabbagh engagement agreement and circulate to R. Ranchhoojee. | 0.40 |
| 12/16/08 | Dantas, Maria A. | B120 | Telephone call with A. Domanskis regarding Boardwalk and Lincoln. | 0.30 |
| 12/16/08 | Dantas, Maria A. | B120 | Telephone call with J. Rowland of Regions Bank regarding Forbearance Agreement. | 0.30 |
| 12/16/08 | Dantas, Maria A. | B120 | Emails with M. Kahn regarding Regions Hotel properties. | 0.20 |
| 12/16/08 | Gramlich, Dean C | B120 | Review materials on new management agreement for Commerce Center Holdings and draft agenda entry for today's business meeting. | 0.70 |
| 12/16/08 | Khambati, Mohsin N | B120 | Conference and communicate with J. Linstrom (Hilco) and P. Johnson regarding Broadway Bank issues and dispute on Boardwalk and Lincoln. | 1.20 |
| 12/17/08 | Bloom, Suzanne J | B120 | Attend to inquiries from I. Coleman regarding privilege waiver issues and confidentiality agreement issues (.1); Confer with R. Fahey regarding confidentiality agreement (.1) Attend to emails regarding confidentiality agreement (.1). | 0.30 |
| 12/17/08 | Dantas, Maria A. | B120 | Confer and emails with J. Sordillo regarding hotel properties on which Regiona Bank is lender. | 0.40 |
| 12/17/08 | Dantas, Maria A. | B120 | Review emails regarding Boardwalk and | 0.20 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | Lincoln and assertion of default by Broadway Bank. | |
| 12/17/08 | Jennings, William | B120 | Find information on WexTrust entities in Tennessee and Virginia (.5); Pull information on LLCs from Tennessee and Virginia government websites (.5). | 1.00 |
| 12/17/08 | Reilly, Rebecca M | B120 | Emails with Stillwater (.2); Call with Berengarten regarding Deed in Lieu on 410 E. Magnolia (.3). | 0.50 |
| 12/17/08 | Warren, John K | B120 | Research receivership orders for two accounts held at Northern Trust Bank (account numbers *8911 and *1459) in the name of Steven Byers to determine whether the accounts can be included in receivership estate and consolidated with the Private Bank bank accounts. | 0.30 |
| 12/17/08 | Warren, John K | B120 | Telephone call with R. Zenga and J. Ware regarding two accounts held at Northern Trust Bank (account numbers *8911 and *1459) in the name of S. Byers to determine whether the accounts can be included in receivership estate and consolidated with the Private Bank bank accounts. | 0.20 |
| 12/17/08 | Warren, John K | B120 | Telephone call and follow up email with Counsel for Northern Trust Bank (J. Piliponis) regarding two accounts held at Northern Trust Bank (account numbers *8911 and *1459) in the name of Steven Byers to determine whether the accounts can be included in receivership estate and consolidated with the Private Bank bank accounts. | 0.50 |
| 12/18/08 | Dantas, Maria A. | B120 | Boardwalk and Lincoln -- Respond to foreclosure emails from Broadway Bank. | 0.20 |
| 12/18/08 | Dantas, Maria A. | B120 | Confer with M. Gorney on Commerce Center Holdings Management change and telephone call with J. Russell regarding same. | 0.20 |
| 12/18/08 | Feeney, Thomas | B120 | Conversation with FBI S/A L. Achilles regarding property seized. | 0.10 |
| 12/18/08 | Frimmer, Scott E. | B120 | Review and analyze Broadway & Lincoln and 56 Walker Street transaction documents. | 1.50 |
| 12/18/08 | Green, Boaz I. | B120 | Meet with the Receiver to discuss Summit Capital and W. Turner. | 0.30 |
| 12/18/08 | Reilly, Rebecca M | B120 | Review lease agreement sent by Stillwater (.3); Call with M. Khambati regarding lease agreement (.3); Call with Stillwater and M. Khambati regarding lease agreement (.4). | 1.00 |
| 12/18/08 | Saft, Stuart | B120 | Review Hilco report on asset valuations. | 0.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/19/08 | Dantas, Maria A. | B120 | Telephone call with M. Gorney regarding Dupont's request for Waiver at Myatt Drive property (2.); Email to S. Saft waiver at Myatt Drive property(.1). | 0.30 |
| 12/19/08 | Gramlich, Dean C | B120 | Review email on claims for Hampton deposits. | 0.10 |
| 12/19/08 | Khambati, Mohsin N | B120 | Review and respond to Mechanics lien Complaint filed on Park View. | 0.40 |
| 12/20/08 | Khambati, Mohsin N | B120 | Review S. Byers interview notes. | 0.20 |
| 12/22/08 | Dantas, Maria A. | B120 | Regarding Broadway Bank -- Review several emails to and from lender (Broadway Bank) regarding notice of default and confer with S. Frimmer. | 0.40 |
| 12/22/08 | Dantas, Maria A. | B120 | Confer with M. Gorney regarding DuPont's Waiver of Insurance regarding easement of Myatt property. | 0.30 |
| 12/22/08 | Dantas, Maria A. | B120 | Emails and calls with J. Rowland regarding Regions Hotel properties (.2); Emails with M. Kahn regarding Regions Hotel properties (.1); Emails with M. Khambati regarding Regions hotel properties (.1). | 0.40 |
| 12/22/08 | Dantas, Maria A. | B120 | Telephone call with M. Gorney regarding change of Management Company for Commerce Center Holdings. | 0.20 |
| 12/22/08 | Duggan, Andrea | B120 | Telephone conference with Tennessee Department of Revenue and Secretary of State for Tax Clearance letters, Annual Reports, and Reinstatement forms and obtain copies of same. | 2.00 |
| 12/22/08 | Khambati, Mohsin N | B120 | Review Hilco engagement agreement sent by M. Jenab. | 0.10 |
| 12/22/08 | Khambati, Mohsin N | B120 | Review and respond to communications from M. Dantas and J. Sordillo regarding Regions Bank forbearance issues on the hotels. | 0.20 |
| 12/22/08 | Riley, Nancy M | B120 | Review contract between Avidus and WexTrust. | 0.50 |
| 12/22/08 | Saft, Stuart | B120 | Review emails regarding various Hotel properties and default issues. | 0.30 |
| 12/23/08 | Covitt, Renee I. | B120 | Review material from M. Dantas regarding easement agreement relating to Myatt Holdings. | 0.70 |
| 12/23/08 | Dantas, Maria A. | B120 | Address South Pine Street issues with M. Khambati and H. Kurzweil. | 0.20 |
| 12/23/08 | Dantas, Maria A. | B120 | Confer with N. Aaronson (Hilco)and M. Khambati regarding Regions Bank hotel issues. | 0.30 |
| 12/23/08 | Kahn, Kristien M | B120 | Review and markup E. Alonso memorandum outlining theories of recovery against third | 2.30 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | parties (1.4); Meet with E. Alonso to discuss revisions to memorandum (.3); Call with J. Klein to discuss preparation of schedules of overpayments to brokers (.2); Call with S. Gabriel (WT) to discuss overpayments to brokers(.2); Correspondence with B. Westhoff regarding progress on preparation of schedules and third party memorandum (.1); Correspondence with E. Alonso regarding revisions to memorandum (.1). | |
| 12/23/08 | Khambati, Mohsin N | B120 | Work on Regions Bank forbearance issues and communicate and conferences with Hilco and Deloitte regarding same and review materials circulated by J. Sordillo. | 1.00 |
| 12/23/08 | Khambati, Mohsin N | B120 | Review letter agreement sent by mechanics lien holders regarding Park View forbearance and communicate with the Receiver, M. Radke and Hilco regarding same. | 0.50 |
| 12/24/08 | Kahn, Kristien M | B120 | Review and mark up E. Alonso revised memorandum on theories of liability for brokers and other third parties (.9); Correspondence with B. Westhoff regarding liability of brokers on commisions (.2); Correspondence with S. Gabriel regarding preparation of schedules of overpayments to brokers (.2). | 1.30 |
| 12/24/08 | Khambati, Mohsin N | B120 | Review and respond to communication from J. Sordillo regarding financial information for Regions Bank and review information prepared and circulated. | 0.60 |
| 12/29/08 | Dantas, Maria A. | B120 | Communications with M. Foley, counsel to Lender on South Pine Street properties regarding loan issues. | 0.70 |
| 12/29/08 | Dantas, Maria A. | B120 | Address J. Rowland (Regions Bank) email regarding hotel property information. | 0.10 |
| 12/29/08 | Frimmer, Scott E. | B120 | Conference call regarding Broadway & Lincoln property (1.6); Draft letter to M. Foley regarding S. Pine Street property (.9). | 2.50 |
| 12/29/08 | Gramlich, Dean C | B120 | Call to Greenberg Traurig regarding settlement with Breugelmans on 625 W. Division. | 0.10 |
| 12/29/08 | Gramlich, Dean C | B120 | Email to P. Knight regarding additional amounts owed by Breugelmans on Spaulding property. | 0.10 |
| 12/29/08 | Saft, Stuart | B120 | Conference with A. Birnbaum regarding Brooklyn coop (.3); Review lien issues (.2); Conference with J. Berengarten (.1); Call with | 0.80 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | J. Demchick regarding hotel (.2). | |
| 12/29/08 | Ware, Jonathan | B120 | Draft and revise letter to Byers' counsel regarding cooperation with the Receiver's investigation and management of the estate. | 0.70 |
| 12/29/08 | Westhoff, Bryan | B120 | Review brokerage commissions report and e-mailing relevant portions to V. Schmeltz. | 0.30 |
| 12/30/08 | Dantas, Maria A. | B120 | Review several emails regarding properties in Atlantic City New Jersey. | 0.30 |
| 12/30/08 | Dantas, Maria A. | B120 | Finalize offer letter to Lender for settlement on South Pine St. shopping center. | 0.50 |
| 12/30/08 | Frimmer, Scott E. | B120 | Telephone call with V. Schmeltz regarding releases on South Pine St. (.9); Draft releases and side letter regarding South Pine St. (3.1); Revise letter to M. Foley (Lender Counsel) regarding S. Pine Street property (1.3). | 5.30 |
| 12/30/08 | Khambati, Mohsin N | B120 | Review and comment on draft correspondence from the Receiver to the lender on S. Pine Street property and communicate with M. Dantas and S. Frimmer regarding same. | 0.20 |
| 12/30/08 | Saft, Stuart | B120 | Conference with J.Berengarten regarding lien release. | 0.20 |
| 12/31/08 | Dantas, Maria A. | B120 | Review of Assignment of Management Agreement for Clarksville, TN Property. | 0.40 |
| 12/31/08 | Dantas, Maria A. | B120 | Telephone call with M. Gorney regarding assignment of Management Agreement on Clarksville Property to Lender. | 0.30 |
| | **Total Hours for Asset Analysis and Recovery** | | | **167.80** |
| | **Fees** | | | **$95,357.50** |

## Asset Disposition -- B130

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Cleary, David | B130 | Conference with M. Khambati regarding marketing efforts for real estate properties. | 0.30 |
| 12/01/08 | Cleary, David | B130 | Correspondence with M. Khambati regarding PV Agreement. | 0.30 |
| 12/01/08 | Cleary, David | B130 | Correspondence with R. Moore regarding Drake Hotel issues. | 0.30 |
| 12/01/08 | Cleary, David | B130 | Correspondence with M. Khambati regarding high yield Portfolio. | 0.30 |
| 12/01/08 | Cleary, David | B130 | Review sale on Hammonds outlets documents. | 0.40 |
| 12/01/08 | Covitt, Renee I. | B130 | Hammond:  Review court order (.2); Emails with title company (.3); Conferences with M. Phillips regarding closing sale (.3). | 0.80 |
| 12/01/08 | Khambati, Mohsin N | B130 | Review updated prospective purchaser information sent by D. Austin. | 0.20 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/01/08 | Khambati, Mohsin N | B130 | Review communication and recommendation from D. Gramlich regarding First Wyoming property. | 0.10 |
| 12/02/08 | Cleary, David | B130 | Work on sale issues. | 0.90 |
| 12/02/08 | Cleary, David | B130 | Work on the Receiver's plan of management with respect to real estate properties. | 0.60 |
| 12/02/08 | Gramlich, Dean C | B130 | Confer with G. Schnipper regarding sale of interests in Oakley and Belmont properties. | 0.30 |
| 12/02/08 | Khambati, Mohsin N | B130 | Work on Hammond sale issues and communicate with J. Warren and investor inquiries regarding same. | 1.10 |
| 12/03/08 | Cleary, David | B130 | Preliminary work on the Receiver's plan of management. | 0.40 |
| 12/03/08 | Fischman, Shawn | B130 | Review Corinth Industrial PPM and various LLC agreements in connection with possible disposition of property; Review and revise documents in anticipation of Trustee approval and sale. | 1.00 |
| 12/03/08 | Gramlich, Dean C | B130 | Review email regarding possible purchase (Cornelius) for Arcade Building, contact purchaser and send email with information on Hilco. | 0.80 |
| 12/03/08 | Khambati, Mohsin N | B130 | Review and respond to investor inquiries over Hammond sale process. | 1.00 |
| 12/03/08 | Lucas, Linda | B130 | Confer with J. Considine at Wextrade regarding sale of 42 inch television from Hinsdale office. | 0.50 |
| 12/03/08 | Lucas, Linda | B130 | Confer with D. Price regarding sale and pickup of inventory from the Hinsdale offices. | 0.10 |
| 12/04/08 | Fischman, Shawn | B130 | Review Corinth Industrial PPM and various LLC agreements in connection with possible disposition of property. | 3.50 |
| 12/04/08 | Gramlich, Dean C | B130 | Review email from Much Shelist regarding return of Delaplaine property to mortgage lender. | 0.10 |
| 12/04/08 | Gramlich, Dean C | B130 | Review emails from J. Blumberg (DL) regarding negotiations with Heritage regarding loan extension on 6126 Plymouth. | 0.10 |
| 12/04/08 | Gramlich, Dean C | B130 | Review proposal for purchase of notes and estates' interest in 2435 W. Belmont and River's Edge property and exchange emails with Hilco regarding same. | 0.50 |
| 12/04/08 | Gramlich, Dean C | B130 | Review Hilco valuations of 2435 W. Belmont and Rivers Edge. | 0.40 |
| 12/05/08 | Blumberg, Jill H. | B130 | Conference call with D. Price regarding 6126 Plymouth sale. | 0.90 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/05/08 | Gramlich, Dean C | B130 | Confer with J. Blumberg (DL/Real Estate) regarding closing of 6126 Plymouth sale and problems with obtaining permission from Commerce Bank to transfer of title to receivership estate with repect to 120 E. Youngs condos. | 0.30 |
| 12/05/08 | Gramlich, Dean C | B130 | Confer with D. Price regarding proposed deed in lieu of Delaplaine property in Riverside, IL, proposal to buy notes on 2435 W. Belmont and Oakley and repairs on facia at Riverside. | 0.40 |
| 12/05/08 | Khambati, Mohsin N | B130 | Review updated purchaser information and outstanding invoices sent by D. Austin. | 0.20 |
| 12/05/08 | Khambati, Mohsin N | B130 | Review and respond to investor inquiry regarding Hammond sale and PPM disclosures. | 0.40 |
| 12/05/08 | Khambati, Mohsin N | B130 | Communicate with P. Knight regarding additional partner in sale of 45 S. Washington. | 0.10 |
| 12/05/08 | Khambati, Mohsin N | B130 | Conference with J. Selbach and G. Schnipper regarding issues concerning sale of Brandermill Property. | 0.80 |
| 12/05/08 | Phillipou, Michael C. | B130 | Discuss tax lien research with A. Warner and review and revise final report and forward to M. Khambati. | 0.80 |
| 12/05/08 | Schmeltz III, Vincent P. | B130 | Address issues involved in personalty sales. | 0.20 |
| 12/08/08 | Berengarten, Joshua | B130 | Review all paperwork regarding deed in lieu on 410 E. Magnolia (1.1); Prepare deed in lieu of foreclosure agreement (2.9). | 4.00 |
| 12/08/08 | Gramlich, Dean C | B130 | Review and analyze M. Khambati's memorandum on plan of management. | 0.10 |
| 12/08/08 | Gramlich, Dean C | B130 | Confer with M. Khambati (several conferences) regarding plan of management. | 0.30 |
| 12/08/08 | Gramlich, Dean C | B130 | Review emails from D. Cleary regarding the Receiver's plan of management. | 1.20 |
| 12/08/08 | Gramlich, Dean C | B130 | Meeting with M. Radke, V. Schmeltz, D. Cleary and M. Kahn regarding the Receiver's plan of management regarding real estate properties. | 0.70 |
| 12/08/08 | Gramlich, Dean C | B130 | Review files on Oakley and 2435 West Belmont properties and draft agenda entry and recommendation on new proposal to buy mortgage lender interests. | 1.00 |
| 12/08/08 | Gramlich, Dean C | B130 | Several conferences with Wextrust's former law firm regarding conflicts issue and their client's interest in buying Hamptons of Hinsdale property. | 0.50 |
| 12/08/08 | Green, Boaz I. | B130 | Correspondence with the Receiver, M. Radke, | 0.80 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | D. Schottenfels and Israeli court appointed liquidator for Summit Capital (.4); Call with D. Schottenfels regarding appointment of Summit Capital liquidator (.2); Review documents provided by liquidator (.2). | |
| 12/08/08 | Khambati, Mohsin N | B130 | Review and analyze Plan of management and prepare for meeting with the Receiver and communicate with D. Cleary regarding the same. | 1.10 |
| 12/08/08 | Khambati, Mohsin N | B130 | Conference with R. Rudy (Stillwater) regarding Brandermill Inn marketing process. | 0.10 |
| 12/08/08 | Khambati, Mohsin N | B130 | Review and revise modified confidentiality agreement and communicate with A. Becker (Hilco) regarding same. | 0.20 |
| 12/08/08 | Khambati, Mohsin N | B130 | Review revised Rogers Park papers forwarded by J. Warren. | 0.20 |
| 12/08/08 | Khambati, Mohsin N | B130 | Review and revise draft Plan of management and work on the same. | 0.90 |
| 12/08/08 | Khambati, Mohsin N | B130 | Conference with R. Rudy and D. Frieden regarding Brandermill Inn sale possibilities and review communications regarding same. | 0.50 |
| 12/08/08 | Phillipou, Michael C. | B130 | Call with R. Reilly regarding WexTrust property dispositions. | 0.30 |
| 12/08/08 | Radke, Mark S. | B130 | Meetings in Chicago with V. Schmeltz, the Receiver and Deloitte (J. Sordillo and his colleague) regarding plan of management (1.6); Related meetings regarding plan of management (1.4). | 3.00 |
| 12/08/08 | Radke, Mark S. | B130 | Review plan of management outline from M. Khambati (.4); Conference with V. Schmeltz regarding outlining of plan of management(.6); Conference with the Receiver regarding plan of management(.5). | 1.50 |
| 12/08/08 | Schmeltz III, Vincent P. | B130 | Prepare for and meet with the Receiver to discuss asset disposition issues, including the potential sale or return of properties, and the plan of management. | 2.60 |
| 12/09/08 | Barber, Kathleen E | B130 | Conduct research on potential problems with closing the Park View Hotel. | 4.10 |
| 12/09/08 | Blumberg, Jill H. | B130 | Conference call with C. Feely regarding 6126 Plymouth sale. | 1.50 |
| 12/09/08 | Gramlich, Dean C | B130 | Review memos from D. Price on 451 Repton closing and 6126 Plymouth and memorandum from J. Blumberg regarding Heritage approval of 6126 Plymouth funding to finish rennovations. | 0.50 |
| 12/09/08 | Gramlich, Dean C | B130 | Review email on Plan of Management from D. | 0.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | Cleary and review response from M. Khambati and confer with M. Khambati regarding same. | |
| 12/09/08 | Green, Boaz I. | B130 | Correspondence with U. Daniel and litigation support regarding Summit Capital documents. | 0.30 |
| 12/09/08 | Khambati, Mohsin N | B130 | Continue working on draft of Plan of Management. | 1.50 |
| 12/10/08 | Barber, Kathleen E | B130 | Conduct research on potential problems with shuttering the Park View Hotel and discuss problems with M. Khambati | 4.40 |
| 12/10/08 | Cleary, David | B130 | Conferences and correspondence with M. Radke and the Receiver regarding plan of management issues. | 0.40 |
| 12/10/08 | Gramlich, Dean C | B130 | Review plan of management and email to D. Cleary regarding same. | 0.30 |
| 12/10/08 | Gramlich, Dean C | B130 | Confer with M. Khambati regarding plan of management. | 0.20 |
| 12/10/08 | Khambati, Mohsin N | B130 | Continue reviewing background information and prepare draft of Plan of Management and conference with D. Gramlich regarding same. | 2.70 |
| 12/11/08 | Gramlich, Dean C | B130 | Confer with M. Dantas (DL) regarding proposal by Peck Interests to replace M. Gorney as property manager. | 0.20 |
| 12/11/08 | Gramlich, Dean C | B130 | Participate in phone conference regarding preparation of plan of management and substance of same. | 0.90 |
| 12/11/08 | Gramlich, Dean C | B130 | Conferences with M. Khambati regarding plan of management. | 0.20 |
| 12/11/08 | Gramlich, Dean C | B130 | Draft sections of plan of management on residential properties and revise section on WEP properties. | 2.50 |
| 12/11/08 | Gramlich, Dean C | B130 | Review various emails from D. Cleary and M. Kahn regarding plan of management. | 0.20 |
| 12/11/08 | Gramlich, Dean C | B130 | Various emails exchanged with J. Whitener and J. Blumberg regarding bank negotiation on 120 E. Youngs and meeting with City of Wildwood, N.J. | 0.30 |
| 12/11/08 | Gramlich, Dean C | B130 | Confer with F. Geilfuss, counsel for mortgage lender on St. Francis, WI property, regarding plan of disposition and deed in lieu return of property. | 0.20 |
| 12/11/08 | Khambati, Mohsin N | B130 | Continue working on Plan of Management and conference and communicate with D. Gramlich, Receiver, M. Radke and D. Cleary regarding same. | 3.40 |
| 12/11/08 | Schmeltz III, Vincent P. | B130 | Conference call with S. Streusand, who represents Dell Financial, regarding return and | 0.20 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | sale of Dell equipment. | |
| 12/11/08 | Warren, John K | B130 | Review outline from M. Khambati regarding Receiver's plan of management in advance of writing a section of the plan. | 0.40 |
| 12/11/08 | Warren, John K | B130 | Telephone call with M. Khambati regarding the Receiver's plan of management assignment. | 0.30 |
| 12/12/08 | Barber, Kathleen E | B130 | Review Hammond sale documents (.3); Discuss same with M. Khambati (.3). | 0.60 |
| 12/12/08 | Gramlich, Dean C | B130 | Send copy of Repton approval order to bank and counsel for buyer and also to D. Price with comments on closing of same. | 0.20 |
| 12/12/08 | Gramlich, Dean C | B130 | Confer with D. Price regarding closing of Repton (signature on deed), payment of debt service on Clausen, payment of debt service on Delaplaine and work on 6126 Plymouth. | 0.40 |
| 12/12/08 | Gramlich, Dean C | B130 | Review filed version of First Wyoming pleadings and respond to email on RAIT regarding filing of same. | 0.40 |
| 12/12/08 | Gramlich, Dean C | B130 | Confer with J. Blumberg regarding working with Heritage (C. Feeley) on Clausen and Group West and signature of Receiver on deed. | 0.20 |
| 12/12/08 | Gramlich, Dean C | B130 | Draft opinion memorandum to Receiver regarding approving new lease and language in amended receivership order and confer with J. Ware regarding same. | 1.20 |
| 12/12/08 | Gramlich, Dean C | B130 | Conferences with M. Khambati regarding plan of management. | 0.30 |
| 12/12/08 | Gramlich, Dean C | B130 | Draft revisions to plan of management. | 1.20 |
| 12/12/08 | Khambati, Mohsin N | B130 | Continue work on Plan of Management and conference and communicate with M. Kahn, J. Warren and D. Gramlich regarding same. | 5.90 |
| 12/12/08 | Khambati, Mohsin N | B130 | Participate in conference with R. Rudy, E. Vosel and E. White regarding Brandermill Inn disposition. | 0.60 |
| 12/12/08 | Khambati, Mohsin N | B130 | Review updated purchase and invoice accounts information sent by D. Austin. | 0.10 |
| 12/12/08 | Lucas, Linda | B130 | Confer with D. Price regarding sale of inventory in the Hinsdale office. | 0.50 |
| 12/12/08 | Schmeltz III, Vincent P. | B130 | Teleconference with M. Kahn regarding plan of management. | 0.30 |
| 12/12/08 | Warren, John K | B130 | Telephone call with M. Gorney regarding litigation updates for creditors of Hammond Industrial Outlots property. | 0.10 |
| 12/12/08 | Warren, John K | B130 | Draft sales and abandonment processes and | 1.80 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | procedures section of Receiver's proposed plan of management. | |
| 12/13/08 | Gramlich, Dean C | B130 | Revise and draft several new sections for Plan of Management. | 4.70 |
| 12/13/08 | Gramlich, Dean C | B130 | Review various comments on Plan of Management from Hilco, M. Radke and D. Cleary. | 0.40 |
| 12/13/08 | Khambati, Mohsin N | B130 | Continue work on Plan of Management and communicate with D. Gramlich, Hilco and J. Warren regarding same. | 5.80 |
| 12/13/08 | Lucas, Linda | B130 | Locate and inventory computers at WexTrust Chicago office per V. Schmeltz. | 5.20 |
| 12/13/08 | Warren, John K | B130 | Revise and bluebook introduction, sales and abandonment processes, and procedures sections of Receiver's proposed plan of management with respect to real estate properties. | 2.00 |
| 12/14/08 | Gramlich, Dean C | B130 | Review emails on plan of management. | 0.40 |
| 12/14/08 | Gramlich, Dean C | B130 | Review Receiver legal memorandum on distributions. | 0.20 |
| 12/14/08 | Gramlich, Dean C | B130 | Confer with V. Schmeltz regarding plan of management and 318 West Adams. | 0.40 |
| 12/14/08 | Schmeltz III, Vincent P. | B130 | Review and comment on plan of management strategy issues. | 0.20 |
| 12/15/08 | Barber, Kathleen E | B130 | Review Hammond sale papers and objection, research mechanics' liens in the state of Louisiana and effect on receiverships. | 0.30 |
| 12/15/08 | Barber, Kathleen E | B130 | Discuss potential abandonment of Park View Hotel with M. Khambati. | 0.20 |
| 12/15/08 | Barber, Kathleen E | B130 | Prepare papers for potential abandonment of Park View Hotel | 1.60 |
| 12/15/08 | Blumberg, Jill H. | B130 | Telephone calls with M. Bliwise at Chicago Title regarding deed from receivership in connection with Repton property (.3); Review deed and closing documents regarding Repton property (2.1). | 2.40 |
| 12/15/08 | Dantas, Maria A. | B130 | Telephone call with S. Frimmer regarding aircraft sale. | 0.10 |
| 12/15/08 | Fischman, Shawn | B130 | Review and analyze Corinth Industries PPM, various operating agreements and pledge agreement with Q&Q in connection with possible sale of property. | 3.00 |
| 12/15/08 | Gramlich, Dean C | B130 | Review G. Schnippers' email regarding Wexford Homes Properties. | 0.10 |
| 12/15/08 | Gramlich, Dean C | B130 | Confer with M. Khambati regarding Plan of Management and review Receiver's points. | 0.30 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/15/08 | Gramlich, Dean C | B130 | Draft changes to Section I of Plan of Management. | 1.50 |
| 12/15/08 | Gramlich, Dean C | B130 | Emails to and from V. Schmeltz regarding Plan of Management and memorandum on liquidation in Receivership. | 0.10 |
| 12/15/08 | Gramlich, Dean C | B130 | Review closing documents on 451 Repton (.5); Emails from D. Price and J. Blumberg regarding signatures on same and various emails to both regarding closing of sale (.3). | 0.80 |
| 12/15/08 | Gramlich, Dean C | B130 | Review Receiver's memorandum on Plan of Management. | 0.40 |
| 12/15/08 | Khambati, Mohsin N | B130 | Conference with K. Barber regarding Motion to relinquish Park View. | 0.10 |
| 12/15/08 | Khambati, Mohsin N | B130 | Communicate and conference with WexTrust Working Group regarding Plan of Management and work on the same. | 3.80 |
| 12/16/08 | Barber, Kathleen E | B130 | Prepare papers for potential relinquishment of Park View Hotel. | 3.50 |
| 12/16/08 | Blumberg, Jill H. | B130 | Work on Repton property closing. | 2.60 |
| 12/16/08 | Dantas, Maria A. | B130 | Telephone call with S. Frimmer regarding aircraft sale. | 0.20 |
| 12/16/08 | Frimmer, Scott E. | B130 | Telephone call with FAA regarding sale of aircraft requirements (.4); Draft Bill of Sale (.3). | 0.70 |
| 12/16/08 | Gramlich, Dean C | B130 | Review deed and other closing documents for Repton sale and request changes in notary affidavit and exchange various emails with J. Blumberg and Receiver regarding same and Receiver's execution of documents. | 0.60 |
| 12/16/08 | Gramlich, Dean C | B130 | Confer with E. Malone (Hinsdale Bank Counsel) regarding tax proration agreement on Repton and Homer Glen taxes. | 0.20 |
| 12/16/08 | Gramlich, Dean C | B130 | Review conflicts waiver for Dykema Gaossett in connection with Hamptons sale proposal and draft description for agenda entry. | 0.30 |
| 12/16/08 | Gramlich, Dean C | B130 | Brief conference with M. Khambati regarding Plan of Management. | 0.10 |
| 12/16/08 | Gramlich, Dean C | B130 | Revise and draft section I of Plan of Management. | 1.60 |
| 12/16/08 | Gramlich, Dean C | B130 | Review Receiver's memorandum on various bases for Plan of Disposition and V. Schmeltz's memorandum on liquidation by receiver. | 1.00 |
| 12/16/08 | Gramlich, Dean C | B130 | Confer with S. Fister, Lakeland Bank Counsel regarding foreclosure on Oakley property and Plan of Management. | 0.10 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/16/08 | Green, Boaz I. | B130 | Prepare draft agreement and filing regarding proposed liquidation of Summit Capital. | 1.20 |
| 12/16/08 | Khambati, Mohsin N | B130 | Continue work on Plan of Management and conference and communicate with Receiver, D. Gramlich and M. Kahn regarding same. | 2.30 |
| 12/16/08 | Khambati, Mohsin N | B130 | Conference with prospective purchaser regarding Drake Hotel. | 0.20 |
| 12/16/08 | Khambati, Mohsin N | B130 | Review communication from broker and R. Rudy regarding marketing efforts on Brandermill Inn property. | 0.10 |
| 12/16/08 | Moore, Robin L | B130 | Prepare for and participate in telephone conference with Receiver, M. Radke, M. Khambati, and Hilco regarding Plan of Management. | 0.80 |
| 12/16/08 | Moore, Robin L | B130 | Review and revise Plan of Management per Receiver's instructions. | 2.40 |
| 12/16/08 | Schmeltz III, Vincent P. | B130 | Conference with M. Kahn regarding plan of management issues. | 0.80 |
| 12/17/08 | Blumberg, Jill H. | B130 | Review documents for Repton closing. | 1.40 |
| 12/17/08 | Gramlich, Dean C | B130 | Confer with E. Malone regarding Repton closing and payment of taxes on Homer Glen property. | 0.20 |
| 12/17/08 | Gramlich, Dean C | B130 | Review executed drafts of 451 Repton documents and confer with D. Price regarding documents and closing. | 0.50 |
| 12/17/08 | Gramlich, Dean C | B130 | Approve showing of Arcade building and communicate with Hilco regarding same. | 0.10 |
| 12/17/08 | Gramlich, Dean C | B130 | Review email from G.Schnipper (Hilco) regarding Wexford Homes properties. | 0.10 |
| 12/17/08 | Khambati, Mohsin N | B130 | Continue working on Plan of Management and communicate with D. Gramlich, Receiver, A. Becker (Hilco) and G. Schnipper (Hilco) regarding same. | 1.60 |
| 12/17/08 | Khambati, Mohsin N | B130 | Conference with R. Moore regarding revisions to Plan of Management and status on hotels. | 0.20 |
| 12/17/08 | Khambati, Mohsin N | B130 | Communicate and conference with M. Kahn regarding Plan of Management status as well as Park View hotel sale and marketing process. | 0.40 |
| 12/17/08 | Moore, Robin L | B130 | Telephone conference with M. Khambati regarding Plan of Management | 0.10 |
| 12/17/08 | Radke, Mark S. | B130 | Work on plan of management (.6); Telephone conference call with M. Khambati regarding same (.4). | 1.00 |
| 12/18/08 | Barber, Kathleen E | B130 | Research notice of sale in receiverships, and discuss same with M. Khambati. | 0.50 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/18/08 | Covitt, Renee I. | B130 | Review plan of management. | 1.20 |
| 12/18/08 | Gramlich, Dean C | B130 | Negotiations with B. Goldsmith (counsel for potential buyers) regarding sale of interests in Hampton. | 0.20 |
| 12/18/08 | Gramlich, Dean C | B130 | Confer with D. Price regarding closing of 451 Repton sale. | 0.20 |
| 12/18/08 | Gramlich, Dean C | B130 | Revise confidentiality agreement with investor R. Kaufman and negotiations with citizens Bank and R. Kaufman regarding disclosure of valuation evidence. | 1.00 |
| 12/18/08 | Khambati, Mohsin N | B130 | Continue working on Plan of Management and communicate with Receiver, M. Kahn and G. Schnipper regarding same. | 1.10 |
| 12/18/08 | Khambati, Mohsin N | B130 | Review and respond to communication from M. Dennis regarding prospective purchaser inquiries. | 0.10 |
| 12/18/08 | Khambati, Mohsin N | B130 | Communicate with Hilco regarding potential purchaser inquiries. | 0.10 |
| 12/18/08 | Khambati, Mohsin N | B130 | Conferences with R. Reilly and N. Rudy regarding 410 E. Magnolia disposition process. | 0.80 |
| 12/18/08 | Radke, Mark S. | B130 | Work with Receiver on plan of management. | 1.50 |
| 12/18/08 | Ware, Jonathan | B130 | Analyze standards for receivership stay orders versus mechanics liens on property proposed to be sold (1.8); Analyze legal requirements for notice in receivership private sales (1.8). | 3.60 |
| 12/18/08 | Ware, Jonathan | B130 | Analyze Rogers Plaza and Hammond Industrial Investors PPMs and operating agreements for notice of eventual sale of assets. | 1.20 |
| 12/19/08 | Barber, Kathleen E | B130 | Prepare papers for potential relinquishment of the Park View Hotel. | 1.00 |
| 12/19/08 | Frimmer, Scott E. | B130 | Revise FAA Bill of Sale; Email to DuPage Aerospace for approval. | 0.30 |
| 12/19/08 | Khambati, Mohsin N | B130 | Review materials forwarded by B. Green regarding windup of Summit Capital. | 0.10 |
| 12/19/08 | Khambati, Mohsin N | B130 | Review offer to purchase Highland Park property sent by J. Warren. | 0.10 |
| 12/19/08 | Khambati, Mohsin N | B130 | Review communications regarding Plan of Management. | 0.10 |
| 12/19/08 | Moore, Robin L | B130 | Multiple conversations with J. Sordillo and J. Llewllyn regarding Hammond and First Wyoming sales (1.0); Meet with J. Ware regarding same (.7); Telephone conference with the Receiver regarding same (.5). | 2.20 |
| 12/19/08 | Saft, Stuart | B130 | Review Park View sale proposal and respond. | 0.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/19/08 | Ware, Jonathan | B130 | Teleconference with Receiver's attorneys, M. Khambati, then D. Gramlich, regarding proposed disposition of First Wyoming and Hammond Industrial. | 2.10 |
| 12/20/08 | Khambati, Mohsin N | B130 | Communicate with the Receiver regarding Hilco property summaries. | 0.10 |
| 12/20/08 | Khambati, Mohsin N | B130 | Communicate with prospective purchaser for Wyndham Drake Hotel. | 0.10 |
| 12/20/08 | Moore, Robin L | B130 | Correspondence with J. Sordillo, J. Llewllyn, the Receiver, M. Radke, and J. Ware regarding Hammond and First Wyoming. | 0.60 |
| 12/21/08 | Ware, Jonathan | B130 | Email and prepare materials for V. Schmeltz, M. Khambati and Hilco representatives regarding appraisals of Hammond Outlots and public notice. | 0.70 |
| 12/21/08 | Ware, Jonathan | B130 | Email and conference with M. Khambati regarding appraisal materials on Hammond Outlots. | 0.30 |
| 12/22/08 | Blumberg, Jill H. | B130 | Review title company letter regarding additional obligations to close on Repton property, and discuss same with D.Price. | 1.80 |
| 12/22/08 | Dantas, Maria A. | B130 | Confer with S. Frimmer regarding Sale of Aircraft and FAA Requirements. | 0.20 |
| 12/22/08 | Frimmer, Scott E. | B130 | Draft request for action for sale of aircraft (.4); Meet with M. Dantas regarding Broadway and Lincoln (.6). | 1.00 |
| 12/22/08 | Gramlich, Dean C | B130 | Several conferences with D. Price and V. Schmeltz regarding Ticor issues on issuance of title insurance on 451 Repton and call to Holland & Knight on last minute issues raised by TICOR regarding 451 Repton sale. | 0.50 |
| 12/22/08 | Khambati, Mohsin N | B130 | Work on KMM Ventures sale process and communicate with P. Knight and G. Schnipper (Hilco) regarding same. | 0.60 |
| 12/22/08 | Khambati, Mohsin N | B130 | Communicate with M. Phillips, J. Ware and R. Picou regarding closing the Hammond Outlots sale. | 0.40 |
| 12/22/08 | Khambati, Mohsin N | B130 | Review updated purchaser and invoice information sent by M. Seaman. | 0.10 |
| 12/22/08 | Phillipou, Michael C. | B130 | E-mails with M. Schoen, M. Khambati and R. Covitt regarding Hammond Industrial disposition (.2); Review closing files (.5). | 0.70 |
| 12/22/08 | Ware, Jonathan | B130 | Coordinate analysis of Judge Chin's ruling on the sale of property and timing of the sale with M. Khambati. | 0.40 |
| 12/23/08 | Cleary, David | B130 | Work on description of bankruptcy analysis for plan of management. | 0.40 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/23/08 | Cleary, David | B130 | Meeting with the Receiver to discuss W. Turner and liquidation of Summit Capital (.5); Finalize and distribute document and correspondence regarding same (.7). | 1.80 |
| 12/23/08 | Gramlich, Dean C | B130 | Confer with D. Price regarding Repton sale and forward information to V. Schmeltz. | 0.20 |
| 12/23/08 | Green, Boaz I. | B130 | Meeting with the Receiver to discuss W. Turner and liquidation of Summit Capital (.5); Finalize and distribute document and correspondence regarding same (.7). | 1.20 |
| 12/23/08 | Khambati, Mohsin N | B130 | Review proposed modifications to confidentiality agreement and communicate with A. Becker regarding same. | 0.20 |
| 12/23/08 | Khambati, Mohsin N | B130 | Communicate and conference with M. Phillips, R. Picou, M. Gorney and M. Schoen regarding Hammond closing and review papers regarding same. | 0.80 |
| 12/23/08 | Phillipou, Michael C. | B130 | Revise deed, assignment of lease and permits, and termination of construction contract with respect to Hammonds Outlets sale (1.8); Draft FIRPTA (.9); Telephone calls with M. Schoen and M. Khambati to discuss closing logistics on Hammond Outlet sale (.8); Forward revised documents with summary e-mail to M. Schoen and Picou Brothers (.5). | 4.00 |
| 12/24/08 | Green, Boaz I. | B130 | Correspond with Temporary Liquidator of Summit Capital and arrange for producing Summit Capital documents to the liquidator. | 0.20 |
| 12/24/08 | Khambati, Mohsin N | B130 | Review and respond to communication from M. Gorney regarding potential Bax Realty sale. | 0.30 |
| 12/24/08 | Phillipou, Michael C. | B130 | Correspondence with M. Khambati and M. Schoen regarding scheduling of closing for Hammonds Outlets (.3); Correspondence with J. Newhouse regarding Dean Street loan documents (.2); Meet with A. Birnbaum (.8). | 1.30 |
| 12/24/08 | Ware, Jonathan | B130 | Review Receiver's draft Plan of Management. | 0.30 |
| 12/29/08 | Gramlich, Dean C | B130 | Review memorandums from G. Schnipper of Hilco regarding Wexford Home properties, listing issues and maturity dates. | 0.70 |
| 12/29/08 | Gramlich, Dean C | B130 | Confer with D. Price regarding not listing Wexford Homes properties where debt has already matured. | 0.10 |
| 12/29/08 | Gramlich, Dean C | B130 | Review memorandum from D. Price to Ticor regarding closing of sale of 6126 Plymouth property and forward to Ticor counsel (Holland & Knight). | 0.20 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/29/08 | Khambati, Mohsin N | B130 | Review updated prospective purchaser list sent by M. Seaman. | 0.10 |
| 12/29/08 | Lucas, Linda | B130 | Meet with J. Considine at WexTrust Chicago office regarding Dell computers. | 2.00 |
| 12/29/08 | Peloza, Scott T | B130 | Telephone conference with M. Caviness regarding Atlantic City property and potential buyer. | 0.80 |
| 12/29/08 | Ware, Jonathan | B130 | Coordinate with legal assistant regarding preparation of Management Plan. | 0.20 |
| 12/30/08 | Gramlich, Dean C | B130 | Meeting with D. Cleary regarding Receiver's Plan of Management and outstanding fee and property management issues. | 0.50 |
| 12/30/08 | Khambati, Mohsin N | B130 | Work on Hammond sale issues and conferences and communicate with M. Phillips, J. Sordillo (Deloitte) and T. Franklin regarding same. | 0.70 |
| 12/30/08 | Khambati, Mohsin N | B130 | Work on Bax Realty sale and conference and communicate with M. Gorney, M. Kahn and N. Aaronson (Hilco) regarding same. | 0.70 |
| 12/30/08 | Phillipou, Michael C. | B130 | Draft closing escrow letter (2.0); Revise all closing documents and send final form .pdfs to M. Schoen (2.0); Meet with A. Birnbaum to discuss closing logistics (.6); Correspondence with M. Khambati regarding funding account and closing logistics (.4). | 5.00 |
| 12/31/08 | Dantas, Maria A. | B130 | Regarding Commerce Center Holdings -- Review of offer to purchase Clarksville Interest (.3); Email Mr. Kahn (Hilco) regarding same (.1). | 0.40 |
| 12/31/08 | Khambati, Mohsin N | B130 | Review documents regarding Hammond Industrial sale. | 0.20 |
| 12/31/08 | Khambati, Mohsin N | B130 | Communicate with T. Franklin regarding Hammond Outlots account. | 0.10 |
| | **Total Hours for Asset Disposition** | | | **181.80** |
| | **Fees** | | | **$102,053.50** |

## Case Management/Legal -- B140

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/01/08 | Barber, Kathleen E | B140 | Participate in WEP weekly call. | 0.30 |
| 12/01/08 | Khambati, Mohsin N | B140 | Review and respond to communications from D. Cleary regarding various open status items. | 0.30 |
| 12/01/08 | Khambati, Mohsin N | B140 | Conference and communications with D&L Team regarding abandonment issues. | 0.20 |
| 12/02/08 | Cleary, David | B140 | Attend pre-business meeting call. | 0.40 |
| 12/02/08 | Gramlich, Dean C | B140 | Participate in 3:00 p.m. pre-business meeting. | 0.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/02/08 | Khambati, Mohsin N | B140 | Review and work on Business Call meeting Agenda items and participate on pre-call meeting to discuss recommendations to the Receiver. | 1.90 |
| 12/02/08 | Moore, Robin L | B140 | Participate in conference call regarding business issues to present to Receiver. | 0.80 |
| 12/02/08 | Radke, Mark S. | B140 | Conference with Receiver (.6); Work on organizational matters (1.1); Telephone call with V. Schmeltz regarding December Chicago trip (.3). | 2.00 |
| 12/02/08 | Radke, Mark S. | B140 | Group telephone conference call regarding current issues (1.6); Review and respond to e-mails (.4). | 2.00 |
| 12/03/08 | Gramlich, Dean C | B140 | Participate in business meeting with Receiver regarding Roger's Plaza and 120 E. Youngs. | 0.40 |
| 12/03/08 | Khambati, Mohsin N | B140 | Prepare for and participate in Business Agenda conference with Receiver. | 0.50 |
| 12/03/08 | Moore, Robin L | B140 | Participation in business meeting. | 0.40 |
| 12/03/08 | Moore, Robin L | B140 | Telephone conference with D&L Team regarding issues with S. Gabriel (WT). | 0.60 |
| 12/03/08 | Radke, Mark S. | B140 | Group telephone conference call with Receiver; Review and respond to e-mails. | 2.00 |
| 12/03/08 | Reilly, Rebecca M | B140 | Calls with N. Rudy and R. Khirzner (.8); Calls with WR Coastal and follow up email (.8); Obtain invoices for N. Rudy (.4); Participate in business meeting (.9); Update and prepare recommendation for 410 E. Magnolia (1.1). | 4.00 |
| 12/03/08 | Warren, John K | B140 | Meeting with M. Radke regarding outstanding open assignments in WexTrust matter. | 0.40 |
| 12/04/08 | Barber, Kathleen E | B140 | Participate in WexTrust all-hands call. | 1.00 |
| 12/04/08 | Chen, Teresa N | B140 | Participate in WexTrust team conference call. | 1.10 |
| 12/04/08 | Coleman, Ilona B | B140 | Conference call with V. Romano regarding travel alert. | 0.20 |
| 12/04/08 | Dennis, Margaret V | B140 | Participate in WexTrust "all hands" team meeting. | 1.40 |
| 12/04/08 | DiRisio, Matthew L | B140 | Attend team meeting regarding status of receivership generally and assignments and work plan going forward. | 0.80 |
| 12/04/08 | Feeney, Thomas | B140 | Participate in the "All Hands" WexTrust conference call with Receiver and D&L Team. | 1.10 |
| 12/04/08 | Gans, Sarah J | B140 | Attend team meeting to discuss projects and progress. | 1.00 |
| 12/04/08 | Gramlich, Dean C | B140 | Participate in all hand's meeting regarding project list. | 1.00 |
| 12/04/08 | Green, Boaz I. | B140 | Attend all hand's team meeting. | 1.00 |
| 12/04/08 | Jones, Sherika | B140 | Attend all hand's team meeting. | 1.00 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/04/08 | Kahn, Kristien M | B140 | Attend WexTrust team meeting. | 1.30 |
| 12/04/08 | Kahn, Kristien M | B140 | Draft summary of status of ongoing projects assigned to me for M. Radke and D. Cleary. | 0.40 |
| 12/04/08 | Khambati, Mohsin N | B140 | Participate in conference with Receiver regarding status and strategy in conducting the case. | 1.10 |
| 12/04/08 | Larsen, Nathan D | B140 | Participate in all-hands WexTrust teleconference moderated by Receiver. | 1.20 |
| 12/04/08 | Laufgraben, Eric | B140 | Attend all hand's team meeting. | 1.00 |
| 12/04/08 | Lin, Ying | B140 | Attend all hand's WexTrust team meeting. | 1.00 |
| 12/04/08 | Moore, Robin L | B140 | Participate in team meeting. | 0.90 |
| 12/04/08 | Peloza, Scott T | B140 | Participate in conference call with the Receiver to update the team on the plan for the case going forward and status updates on various projects. | 1.00 |
| 12/04/08 | Radke, Mark S. | B140 | Participate in team telephone conference call with the Receiver. | 0.50 |
| 12/04/08 | Riley, Nancy M | B140 | Attend all hand's team meeting. | 1.10 |
| 12/04/08 | Saft, Stuart | B140 | Participate in conference call with team regarding strategy. | 1.30 |
| 12/04/08 | Schmeltz III, Vincent P. | B140 | Participate in team meeting on all assignments. | 1.30 |
| 12/04/08 | Ware, Jonathan | B140 | Team meeting to discuss litigation strategy and status of ongoing projects. | 1.10 |
| 12/04/08 | Warren, John K | B140 | All-hands WexTrust receivership meeting to discuss ongoing projects. | 1.20 |
| 12/05/08 | Gramlich, Dean C | B140 | Prepare summary of current work assignments for D. Cleary and M. Radke. | 0.80 |
| 12/05/08 | Khambati, Mohsin N | B140 | Draft e-mail correspondence to Receiver regarding open WexTrust matters. | 0.10 |
| 12/05/08 | Moore, Robin L | B140 | Correspondence to the Receiver and M. Radke regarding upcoming assignments. | 0.20 |
| 12/05/08 | Radke, Mark S. | B140 | Conference with the Receiver (.5); Telephone call with V. Schmeltz, R. Moore and Deloitte (1.4); Telephone call with D. Cleary (1.3); Review issues for December 8-9th meetings in Chicago on Plan of Management (.9); Review related documents (.9). | 5.00 |
| 12/05/08 | Shaitanau, Tatsiana | B140 | Prepare litigation timelines for SEC presentation. | 1.50 |
| 12/05/08 | Warren, John K | B140 | Meeting with Mark Radke regarding outstanding WexTrust open item assignments. | 0.20 |
| 12/08/08 | Jenab, Michelle M | B140 | Meeting with S. Frimmer to transition open WexTrust matters. | 0.50 |
| 12/08/08 | Salpeter, Alan | B140 | Meet with the Receiver, M. Radke and V. Schmeltz to discuss receivership case and | 1.50 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | claims against third parties. | |
| 12/09/08 | Gramlich, Dean C | B140 | Participate in business meeting at 2:00 p.m. with R. Moore, D. Cleary, M. Khambati, N. Aaronson and R. Infintino. | 0.70 |
| 12/09/08 | Green, Boaz I. | B140 | Calls with Y. Ling and K. Kahn regarding W. Turner (.2); Correspondence with M. Dennis regarding W. Turner (.1); Review documents in extranet relevant to Turner in preparation for call with V. Romano (.3). | 0.60 |
| 12/09/08 | Green, Boaz I. | B140 | Participate in business issues call to discuss filing for liquidation of Summit Capital. | 0.20 |
| 12/09/08 | Jenab, Michelle M | B140 | Telephone call with M. Khambati and S. Frimmer regarding transition of open WexTrust matters. | 0.40 |
| 12/09/08 | Jenab, Michelle M | B140 | Meet with M. Dantas and S. Frimmer to transition open WexTrust matters. | 0.50 |
| 12/09/08 | Khambati, Mohsin N | B140 | Conference with M. Jenab and S. Frimmer to discuss transition issues. | 0.30 |
| 12/09/08 | Khambati, Mohsin N | B140 | Participate on pre-call with working group to finalize Business Agenda issues and recommendations. | 0.70 |
| 12/09/08 | Moore, Robin L | B140 | Prepare for and participate in business meeting group telephone conference regarding business issue to discuss with Receiver. | 0.70 |
| 12/09/08 | Moore, Robin L | B140 | Review materials for telephone conference with V. Romano. | 0.50 |
| 12/09/08 | Ware, Jonathan | B140 | Provide status update, suggestions on streamlining Receivership services, and preferences to M. Radke in response to Receiver's request. | 0.10 |
| 12/10/08 | Covitt, Renee I. | B140 | Parkview: Prepare for team meeting. | 0.60 |
| 12/10/08 | Green, Boaz I. | B140 | Prepare for call with V. Romano (.3); Call with V. Romano and R. Moore (.6); Follow up call with R. Moore (.2). | 1.10 |
| 12/10/08 | Khambati, Mohsin N | B140 | Participate on Business Agenda meeting with WexTrust Working Group and Receiver. | 0.20 |
| 12/10/08 | Moore, Robin L | B140 | Preparation for meeting with V. Romano (.4); Telephone conference with V. Romano and B. Green (1.6). | 1.60 |
| 12/10/08 | Saft, Stuart | B140 | Conference call with WexTrust team. | 0.60 |
| 12/11/08 | Gramlich, Dean C | B140 | Participate in 3:30 business meeting and present agenda items on 2435 Belmont proposal, Hamptons furniture deposit and Arcade repairs. | 0.70 |
| 12/11/08 | Green, Boaz I. | B140 | Prepare for business issues meeting (.2); Participate in business issues meeting (.7); | 1.00 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | Correspondence in follow-up to business issues meeting (.1). | |
| 12/11/08 | Khambati, Mohsin N | B140 | Participate on Business Agenda call with Receiver. | 0.80 |
| 12/11/08 | Moore, Robin L | B140 | Prepare for and attend business meeting with Receiver and other business team members. | 1.00 |
| 12/11/08 | Moore, Robin L | B140 | Review materials and prepare presentation for V. Romano regarding questions from meeting (1.0); Conference call with V. Romano regarding same (.3). | 1.30 |
| 12/11/08 | Radke, Mark S. | B140 | Business telephone call with group led by R. Moore with Receiver (.8); Review and respond to e-mails (.7). | 1.50 |
| 12/11/08 | Saft, Stuart | B140 | Status conference call with team. | 0.70 |
| 12/11/08 | Warren, John K | B140 | Meet with M. Radke and J. Ware regarding addressing upcoming and ongoing WexTrust assignments related to litigation and ordinary course/RFA approval process. | 0.40 |
| 12/15/08 | Barber, Kathleen E | B140 | Participate in WEP operations call | 1.00 |
| 12/15/08 | Coleman, Ilona B | B140 | Conference call with V. Schmeltz regarding confidentiality agreement. | 0.20 |
| 12/15/08 | Moore, Robin L | B140 | Correspondence regarding telephone conference with B. Westhoff and V. Romano regarding investigation; telephone conference regarding same. | 0.40 |
| 12/16/08 | Gramlich, Dean C | B140 | Participate in today's business meeting and present Dykema and CCH deals. | 0.30 |
| 12/16/08 | Khambati, Mohsin N | B140 | Participate in pre-business agenda call with WexTrust Working Group. | 0.40 |
| 12/17/08 | Dantas, Maria A. | B140 | Participate on Business meeting call; Emails with J. Sordillo regarding CCH Management fees. | 0.40 |
| 12/17/08 | Gramlich, Dean C | B140 | Participate in business meeting with Receiver, R. Moore and M. Dantas regarding CCH management replacement and GSH waiver. | 0.40 |
| 12/17/08 | Khambati, Mohsin N | B140 | Participate on Business Agenda meeting with Receiver. | 0.30 |
| 12/17/08 | Moore, Robin L | B140 | Participate in weekly business meeting with business team and Receiver. | 0.40 |
| 12/17/08 | Radke, Mark S. | B140 | Group telephone conference call led by R. Moore with Receiver (.3); Review and respond to e-mails (.7). | 1.00 |
| 12/18/08 | Green, Boaz I. | B140 | Call with B. Glenns, attorney for W. Turner (.5); Follow up correspondence and calls with Receiver and R. Moore (.5); Draft response to issues raised by B. Glenns (1.3). | 2.30 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/18/08 | Moore, Robin L | B140 | Meet with B. Green regarding response to inquiries from Weldon Turner's counsel (.3); Research same (.5); Telephone conference with K. Kahn regarding same (.2). | 1.00 |
| 12/19/08 | Green, Boaz I. | B140 | Correspondence and calls regarding issues raised by B. Glenns. | 1.30 |
| 12/19/08 | Moore, Robin L | B140 | Telephone conference with S. Gabriel regarding inquiries from Weldon Turner's counsel (.3); Review materials regarding same (.3); Correspondence to B. Green and the Receiver regarding same (.2). | 0.80 |
| 12/22/08 | Barber, Kathleen E | B140 | Participate in WEP Operations call | 1.30 |
| | **Total Hours for Case Management/Legal** | | | **78.20** |
| | **Fees** | | | **$46,861.00** |

## Bankruptcy Analysis (General) -- B160

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/03/08 | Khambati, Mohsin N | B160 | Conference with V. Schmeltz regarding preference concerns in agreement with WexTrust subcontractors. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B160 | Review and respond to communications from D. Cleary and S. Saft regarding bankruptcy options for the Park View Hotel. | 0.50 |
| 12/20/08 | Khambati, Mohsin N | B160 | Draft and send WexTrust bankruptcy analysis excerpt to D. Cleary. | 0.20 |
| | **Total Hours for Bankruptcy Analysis (General)** | | | **0.80** |
| | **Fees** | | | **$500.00** |

## Evidence Preservation and Analysis -- B170

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/02/08 | Riley, Nancy M | B170 | Confer with V. Schmeltz regarding review of documents located at Huff Poole & Mahoney. | 0.20 |
| 12/02/08 | Riley, Nancy M | B170 | Confer with A. Henderson regarding reviewing documents at Huff Poole. | 0.10 |
| 12/03/08 | Kahn, Kristien M | B170 | Call with Receiver to discuss Allen & Overy request for documents collected from A. Cohen's office (.1); Call with Allen & Overy regarding same (.1). | 0.20 |
| 12/05/08 | Kahn, Kristien M | B170 | Compile list of equity raisers for D. Gramlich. | 0.20 |
| 12/05/08 | Riley, Nancy M | B170 | Research and review cases relying upon the ruling in Knauer v. Roberts. | 1.20 |
| 12/09/08 | Moore, Robin L | B170 | Correspondence with V. Romano, V. Schmeltz, B. Westhoff, and B. Green regarding interviews of WexTrust employees. | 0.30 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/15/08 | Kahn, Kristien M | B170 | Draft memorandum summarizing meeting with S. Byers and counsel (3.0); Correspond with M. Radke regarding same (.3). | 3.30 |
| 12/15/08 | Westhoff, Bryan | B170 | Prepare for and participate in phone conference with R. Moore and DOJ regarding further interviews of WexTrust employees. | 0.60 |
| 12/16/08 | Riley, Nancy M | B170 | Continue to draft P. Adrian's declaration. | 1.10 |
| 12/16/08 | Riley, Nancy M | B170 | Call to D. Romaniuk. | 0.10 |
| 12/17/08 | Kahn, Kristien M | B170 | Review documents collected in response to Allen & Overy request for certain personal documents of A. Cohen (.5); Draft letters to A&O, SEC, and DOJ regarding same, and distribute documents to A&O, SEC, and DOJ (.8). | 1.30 |
| 12/17/08 | Newhouse, Jeffrey H | B170 | Research on common interest doctrine and prepare memorandum on the same. | 7.00 |
| 12/18/08 | Feeney, Thomas | B170 | Review of documents prior to release to Government. | 0.20 |
| 12/18/08 | Feeney, Thomas | B170 | Telephone call to R. Moore regarding permission to release document to Government. | 0.10 |
| 12/18/08 | Feeney, Thomas | B170 | Correspondence with AUSA V.C. Romano regarding witness interview. | 0.10 |
| 12/18/08 | Feeney, Thomas | B170 | Telephone call with AUSA V.C. Romano regarding background of witness to be interviewed. | 0.30 |

**Total Hours for Evidence Preservation and Analysis**    **16.30**
**Fees**    **$8,031.00**

## Business Operations -- B210

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/01/08 | Barber, Kathleen E | B210 | Review RFAs. | 0.90 |
| 12/01/08 | Barber, Kathleen E | B210 | Analyze Park View expenses. | 0.20 |
| 12/01/08 | Barber, Kathleen E | B210 | Prepare promissory note for new loan on First Highland. | 0.30 |
| 12/01/08 | Barber, Kathleen E | B210 | Contact Alliant regarding ATT bill. | 0.20 |
| 12/01/08 | Cleary, David | B210 | Correspondence with D. Gramlich regarding Arcade repairs. | 0.30 |
| 12/01/08 | Cleary, David | B210 | Correspondence with V. Schmeltz regarding office lease issues. | 0.40 |
| 12/01/08 | Gramlich, Dean C | B210 | Respond to e-mails from D. Cleary on FX spot trading by S. Michael and Arcade building. | 0.30 |
| 12/01/08 | Gramlich, Dean C | B210 | Confer with D. Price regarding debt service on Delaplaine property (Wexford Homes). | 0.20 |
| 12/01/08 | Gramlich, Dean C | B210 | Draft agenda item for business meeting on | 0.50 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | Citizens Bank's motion to lift stay and send to R. Moore. | |
| 12/01/08 | Gramlich, Dean C | B210 | Respond to e-mail on $200 withdrawal from First Wyoming Plaza account. | 0.10 |
| 12/01/08 | Khambati, Mohsin N | B210 | Review and respond to communication from P. Knight regarding status of loans for HY Offshore fund. | 0.10 |
| 12/01/08 | Khambati, Mohsin N | B210 | Work on business agenda items and communicate with R. Moore regarding same. | 0.60 |
| 12/01/08 | Khambati, Mohsin N | B210 | Conference with C. McNeil regarding appointment of Receiver in Cayman Island for High Yield Offshore and work on the same. | 0.40 |
| 12/01/08 | Khambati, Mohsin N | B210 | Review correspondence regarding Peoria property and communicate with A. Phipps and R. Grove regarding same. | 0.10 |
| 12/01/08 | Lucas, Linda | B210 | Review mail from Hinsdale offices. | 1.00 |
| 12/01/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 2.00 |
| 12/01/08 | Lucas, Linda | B210 | Prepare letter regarding Dell inventory per V. Schmeltz. | 0.30 |
| 12/01/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 3.50 |
| 12/01/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 2.50 |
| 12/01/08 | Moore, Robin L | B210 | Telephone conference with L. Good (vendor) regarding Axela invoice, including explanation of receivership order, and correspondence regarding same. | 0.40 |
| 12/01/08 | Moore, Robin L | B210 | Telephone conference with F. Babbit, attorney for E. Don (Drake supplier), regarding unpaid invoice, security interest in property, and other legal issues (.5); Review materials regarding same (.3). | 0.80 |
| 12/01/08 | Moore, Robin L | B210 | Attention to business issues related to the Drake and Regions forbearance and swap (.5); Telephone call with Citibank regarding Regions issues (.4); Telephone conference with Charter One regarding Regions issues (.4); Draft letters of direction regarding same (.3); Follow-up with A. Attiyeh and M. Dantas regarding same (.5). | 2.10 |
| 12/01/08 | Newhouse, Jeffrey H | B210 | Review and email M. Khambati regarding Liebb contract. | 0.20 |
| 12/01/08 | Radke, Mark S. | B210 | Review and respond to e-mails (.7); Conference with J. Warren regarding RFAs | 1.50 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | and Private Bank accounts (.8). | |
| 12/01/08 | Riley, Nancy M | B210 | Review and approve N. Mersman's hours. | 0.20 |
| 12/01/08 | Riley, Nancy M | B210 | Review email correspondence from Deloitte regarding access to bank accounts and files. | 0.20 |
| 12/01/08 | Warren, John K | B210 | Review, approve, and process last-minute RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 1.20 |
| 12/01/08 | Warren, John K | B210 | Meeting with Receiver regarding review of RFA and ordinary course business operations payments. | 0.30 |
| 12/02/08 | Barber, Kathleen E | B210 | Review RFAs. | 0.80 |
| 12/02/08 | Barber, Kathleen E | B210 | Investigate Regions swap payments. | 0.10 |
| 12/02/08 | Barber, Kathleen E | B210 | Contact Alliant to inform them of the receivership. | 0.10 |
| 12/02/08 | Barber, Kathleen E | B210 | Create RFAs for legal expenses. | 0.80 |
| 12/02/08 | Cleary, David | B210 | Review business meeting agenda. | 0.20 |
| 12/02/08 | Cleary, David | B210 | Work on WEP property preservation issues. | 0.80 |
| 12/02/08 | Covitt, Renee I. | B210 | Park View: Conference call with WexTrust team (.7); Review correspondence regarding payment of bills (.3). | 1.00 |
| 12/02/08 | DiRisio, Matthew L | B210 | Meetings and correspondence with J. Newhouse regarding 47 Dean Street general contractor payment. | 0.60 |
| 12/02/08 | DiRisio, Matthew L | B210 | Correspondence with Receiver regarding B. Ross, A. Fefer e-mails regarding 47 Dean Street payments, S. Liebb consulting agreement. | 0.40 |
| 12/02/08 | DiRisio, Matthew L | B210 | Review correspondence with A. Fefer, B. Ross regarding 47 Dean Street general contractor payment, S. Liebb consulting agreement. | 0.60 |
| 12/02/08 | Gramlich, Dean C | B210 | Call to counsel to Hamptons condo purchaser. | 0.10 |
| 12/02/08 | Gramlich, Dean C | B210 | Review and approve request for action on Arcade expenses. | 0.20 |
| 12/02/08 | Gramlich, Dean C | B210 | Review email from C. Sears regarding meeting on First Highland. | 0.20 |
| 12/02/08 | Gramlich, Dean C | B210 | Review email from A. Bach (Citizens counsel) regarding letter on operating expenses and draft letter and distribute. | 0.70 |
| 12/02/08 | Gramlich, Dean C | B210 | Draft agenda item regarding workout of 120 E. Young's loan. | 0.80 |
| 12/02/08 | Khambati, Mohsin N | B210 | Review and respond to communications regarding 410 E. Magnolia from R. Reilly and N. Rudy and conference with N. Rudy regarding same. | 0.60 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/02/08 | Khambati, Mohsin N | B210 | Review executed escrow agreement forwarded by M. Nittscher and communicate with M. Jenab regarding same. | 0.10 |
| 12/02/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 3.00 |
| 12/02/08 | Lucas, Linda | B210 | Confer with R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/02/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 1.00 |
| 12/02/08 | Moore, Robin L | B210 | Review correspondence from various trade and other vendors for the Drake and CP Phoenix properties (1); Update and organize plan for dealing with vendors (1); Follow-up calls and correspondence with with numerous vendors to cancel proforma orders (.6); Calls with trade vendors regarding deposits (.5). | 3.10 |
| 12/02/08 | Moore, Robin L | B210 | Research return of deposits issue. | 0.80 |
| 12/02/08 | Moore, Robin L | B210 | Telephone conference with L. Minton, General Manager of the CP Phoenix, to gather information necessary to analyze compliance with state regulations and IHG requirements for hotel. | 0.20 |
| 12/02/08 | Moore, Robin L | B210 | Review correspondence and attach materials from S. Benson, attorney for Everest (.6); Telephone conference with S. Benson regarding promissory notes, guarantees, and other legal issues (.4). | 1.10 |
| 12/02/08 | Moore, Robin L | B210 | Draft agenda for business meeting, including analysis of of legal issues (1.5); Correspondence to business team regarding same (.1). | 1.60 |
| 12/02/08 | Moore, Robin L | B210 | Telephone call with Charter One regarding Drake swap issues (.2); Follow-up with J. Golodner and J. Warren regarding same (.1). | 0.30 |
| 12/02/08 | Newhouse, Jeffrey H | B210 | Email with Liebb's counsel regarding Liebb contract (.3); Call with Liebb regarding contract (1.2). | 1.50 |
| 12/02/08 | Warren, John K | B210 | Review, approve, and process RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 1.20 |
| 12/02/08 | Warren, John K | B210 | Telephone call with C. Murphy from the Private Bank regarding upcoming issues with consolidation of all bank accounts into the Private Bank. | 0.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/02/08 | Warren, John K | B210 | Telephone call with R. Zenga from Deloitte regarding ongoing business relations issues revolving around consolidation of all bank accounts into the Private Bank. | 0.40 |
| 12/03/08 | Attiyeh, Aline | B210 | Confirm Swap payments made to Regions bank. | 0.50 |
| 12/03/08 | Barber, Kathleen E | B210 | Analyze Myatt Swap payment issues. | 0.10 |
| 12/03/08 | Barber, Kathleen E | B210 | Send BDW to J. Warren. | 0.10 |
| 12/03/08 | Barber, Kathleen E | B210 | Discuss Myatt Swap payment with R. Zenga of Deloitte and M. Antal of WexTrust. | 0.40 |
| 12/03/08 | Chen, Teresa N | B210 | Call with M. Dennis regarding creditor relations. | 0.30 |
| 12/03/08 | Coleman, Ilona B | B210 | Conference call with R. Moore and J. Warren regarding access to Wachovia bank statements. | 0.40 |
| 12/03/08 | Covitt, Renee I. | B210 | Park View: Conference call with WexTrust team (.6); Conference with S. Saft (.2). | 0.80 |
| 12/03/08 | Dantas, Maria A. | B210 | Several telephone calls with A. Attiyeh regarding issues with Regions payments (.2); Telephone call with Counsel to Regions (.1). | 0.30 |
| 12/03/08 | DiRisio, Matthew L | B210 | Correspondence with general contractor regarding requisition payment. | 0.20 |
| 12/03/08 | DiRisio, Matthew L | B210 | Correspondence with J. Newhouse regarding S. Liebb consulting agreement. | 0.40 |
| 12/03/08 | DiRisio, Matthew L | B210 | Review correspondence with A. Fefer regarding 47 Dean Street construction payment. | 0.40 |
| 12/03/08 | DiRisio, Matthew L | B210 | Review latest draft of S. Liebb consulting agreement. | 0.50 |
| 12/03/08 | DiRisio, Matthew L | B210 | Teleconference with Receiver regarding status of 47 Dean Street. | 0.30 |
| 12/03/08 | Gramlich, Dean C | B210 | Prepare for conference with Hilco and internal management regarding First Highland property. | 0.30 |
| 12/03/08 | Gramlich, Dean C | B210 | Participate in phone conference with C. Sears, R. Grove, M. Kahn (Hilco), T. Haney (Hilco) and J. Sordillo (Deloitte) regarding First Highland property, materials requested by mortgage lender, budget and cash forecasts and other issues. | 0.50 |
| 12/03/08 | Gramlich, Dean C | B210 | Draft email to C. Bernstein (counsel, Munden Partnership) regarding status of First Highland property and review response. | 0.30 |
| 12/03/08 | Gramlich, Dean C | B210 | Review email from D. Price regarding reported loose facia on Arcade property. | 0.20 |
| 12/03/08 | Gramlich, Dean C | B210 | Confer with R. McGinnis, Village of Hinsdale | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | regarding fallen fences at Hamptons construction site. | |
| 12/03/08 | Gramlich, Dean C | B210 | Call from condo purchaser Garbus on return of deposit on Hamptons of Hinsdale unit. | 0.10 |
| 12/03/08 | Gramlich, Dean C | B210 | Confer with B. Anderson, counsel for Ticor, regarding status of funding requests on Hamptons and 6126 Plymouth. | 0.20 |
| 12/03/08 | Gramlich, Dean C | B210 | Review email from K. Barber regarding promissory note for defaulting tenants to First Highland. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B210 | Review communications from J. Warren regarding materialmen payments at 47 Dean Street. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B210 | Work on Park View utility payment issues and communicate with R. Zenga, K. Barber, J. Warren and B. McCarter regarding same. | 0.50 |
| 12/03/08 | Khambati, Mohsin N | B210 | Review demolition notice for Boardwalk and Lincoln property. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B210 | Conference with R. Moore regarding vendor payables at the Park View Hotel and review invoices regarding same. | 0.20 |
| 12/03/08 | Khambati, Mohsin N | B210 | Conference and communicate with L. Thomas and N. Aaronson regarding Park View vendor payments. | 0.30 |
| 12/03/08 | Khambati, Mohsin N | B210 | Review update from R. Reilly regarding 410 E. Magnolia property. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B210 | Work on Park View issues with the Bank and CRCC and conference and communicate with L. Fruchtman, L. Gagion and C. Riordan regarding same. | 1.30 |
| 12/03/08 | Khambati, Mohsin N | B210 | Work on Brandermill Inn issues and communicate with J. Selbach regarding same. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B210 | Conference with C. Sears regarding power issues at 116 N. York Road. | 0.60 |
| 12/03/08 | Khambati, Mohsin N | B210 | Conference with R. Moore regarding LLC state law compliance issues. | 0.10 |
| 12/03/08 | Khambati, Mohsin N | B210 | Conference and communicate with R. Moore regarding Regions Bank forbearance issues on hotel properties and financial inquiry. | 0.20 |
| 12/03/08 | Khambati, Mohsin N | B210 | Communicate with C. McNeil regarding Appleby engagement terms. | 0.10 |
| 12/03/08 | Larsen, Nathan D | B210 | Call with R. Moore regarding services Snyder Cohn provided to Alexa (.5); Meet with N. Riley and V. Schmeltz regarding same (.3). | 0.80 |
| 12/03/08 | Lucas, Linda | B210 | Confer with A. Lew regarding users for extranet site for request for action and | 0.40 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | ordinary course expenses. | |
| 12/03/08 | Lucas, Linda | B210 | Confer with G. Schnipper from Hilco regarding leases sent for their review. | 0.30 |
| 12/03/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 3.00 |
| 12/03/08 | Lucas, Linda | B210 | Confer with R. Zenga (Deloitte) and M. Antal at WexTrust regarding request for action and ordinary course expenses. | 2.00 |
| 12/03/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 3.60 |
| 12/03/08 | Lucas, Linda | B210 | Confer with R. Zenga and R. Grove regarding original Interstate leases. | 0.30 |
| 12/03/08 | Moore, Robin L | B210 | Correspondence with M. Khambati and N. Riley on business meeting agenda (.3); Revise business meeting agenda (.3). | 0.60 |
| 12/03/08 | Newhouse, Jeffrey H | B210 | Emails regarding Dean Street payments (.7); Review Liebb contract (2.6); Emails regarding Feffer and investment in 47 Dean St. (.7). | 4.00 |
| 12/03/08 | Ware, Jonathan | B210 | Perform legal research into authority of receiver to obtain return of deposits made by a company pre-receivership (2.1); Draft memorandum to R. Moore regarding results (1.3). | 3.40 |
| 12/03/08 | Warren, John K | B210 | Review, approve, and process RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 6.10 |
| 12/03/08 | Warren, John K | B210 | Conference call with R. Moore, I. Coleman, and J. Llewellyn from Deloitte regarding restoring viewing access to the Wachovia accounts. | 0.40 |
| 12/03/08 | Warren, John K | B210 | Telephone calls with Wachovia representatives regarding steps to restore viewing access to the Wachovia bank accounts of the receivership estate. | 0.50 |
| 12/03/08 | Warren, John K | B210 | Telephone call with D. Viggiani from FINRA regarding final confirmation of movement of accounts over to Receiver's name and out of the name of the former WexTrust employees. | 0.30 |
| 12/04/08 | Barber, Kathleen E | B210 | Discuss potential claim of CRCC for Park View with M. Khambati. | 0.30 |
| 12/04/08 | Barber, Kathleen E | B210 | Prepare RFA regarding hiring consultants to evaluate Park View. | 0.40 |
| 12/04/08 | Barber, Kathleen E | B210 | Address RFA for payment of Park View gas. | 0.30 |
| 12/04/08 | Coleman, Ilona B | B210 | Conference call with S. Gabriel's attorney | 0.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | regarding access to Wachovia and discussions with S. Gabriel. | |
| 12/04/08 | Coleman, Ilona B | B210 | Conference calls with S. Gabriel regarding access to Wachovia accounts. | 0.40 |
| 12/04/08 | Dantas, Maria A. | B210 | Telephone call with M. Gorney regarding Regions payments. | 0.20 |
| 12/04/08 | DiRisio, Matthew L | B210 | Meetings with J. Newhouse regarding S. Liebb consulting agreement. | 0.30 |
| 12/04/08 | DiRisio, Matthew L | B210 | Teleconference and correspondence with S. Liebb counsel regarding consulting agreement. | 0.50 |
| 12/04/08 | Gans, Sarah J | B210 | Prepare checks for deposit into various banks and accounts(1.5); Open, sort and scan invoices and statements to forward to WexTrust team(3.5). | 5.00 |
| 12/04/08 | Gramlich, Dean C | B210 | Review and revise final draft of letter for release of Rogers Plaza operating expenses and forward to Citizens and RAIT for signature. | 0.60 |
| 12/04/08 | Gramlich, Dean C | B210 | Review emails from A. Bach (Citizens) and K. Curran (RAIT) approving operating expenses. | 0.20 |
| 12/04/08 | Gramlich, Dean C | B210 | Confer with D. Price regarding fencing and gates at Hamptons and review email regarding same. | 0.20 |
| 12/04/08 | Gramlich, Dean C | B210 | Confer with counsel for Garbus, condo purchaser at Hamptons, regarding return of deposit. | 0.20 |
| 12/04/08 | Gramlich, Dean C | B210 | Confer with D. Price regarding resuming work on Hamptons and return of Hampton's reservation funds. | 0.20 |
| 12/04/08 | Gramlich, Dean C | B210 | Review lease summaries for First Highland property and approve same to send to MB Financial. | 0.40 |
| 12/04/08 | Green, Boaz I. | B210 | Call with S. Gabriel regarding payment of commissions to Israeli sales representatives. | 0.20 |
| 12/04/08 | Khambati, Mohsin N | B210 | Review communications from J. Warren and C. Sears regarding 116 N. York payment. | 0.20 |
| 12/04/08 | Khambati, Mohsin N | B210 | Work on Park View insurance payables and communicate with B. McCarter and N. Aaronson regarding same. | 0.10 |
| 12/04/08 | Khambati, Mohsin N | B210 | Work on Park View resolution options and communicate with N. Aaronson and B. McCarter regarding same. | 0.90 |
| 12/04/08 | Khambati, Mohsin N | B210 | Conference and communicate with R. Reilly regarding 410 E. Magnolia issues and review communication to and from Stillwater regarding same. | 0.40 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/04/08 | Khambati, Mohsin N | B210 | Conference with counsel for Park View tax investor regarding status of the property. | 0.20 |
| 12/04/08 | Khambati, Mohsin N | B210 | Work on Park View utility and vendor payment issues and conferences and communicate with B. McCarter, N. Aaronson, T. Wolk, L. Lucas, M. Antal, J. Warren and K. Barber regarding same. | 1.60 |
| 12/04/08 | Lucas, Linda | B210 | Prepare ordinary course expenses and request for action packet for J. Warren. | 0.80 |
| 12/04/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 1.80 |
| 12/04/08 | Lucas, Linda | B210 | Confer with R. Zenga (Deloitte) regarding request for action and ordinary course expenses. | 1.50 |
| 12/04/08 | Lucas, Linda | B210 | Confer with various team members regarding the "non-post" status on the CP Phoenix account. | 2.50 |
| 12/04/08 | Moore, Robin L | B210 | Telephone conference with N. Aaronson and J. Sordillo regarding meeting with IHG. | 0.40 |
| 12/04/08 | Newhouse, Jeffrey H | B210 | Review Liebb agreement (.5); Call with Liebb's counsel (.5); Prepare for and attend call regarding Liebb agreement (1.3). | 2.30 |
| 12/04/08 | Radke, Mark S. | B210 | Review and respond to e-mails regarding First Wyoming Plaza vendor payments. | 1.00 |
| 12/04/08 | Radke, Mark S. | B210 | Review First Wyoming with J. Warren (.9); Work on various issues (1.1). | 2.00 |
| 12/04/08 | Radke, Mark S. | B210 | Deloitte: Telephone call with V. Schmeltz and R. Moore regarding Deloitte work. | 1.00 |
| 12/04/08 | Reilly, Rebecca M | B210 | Email to N. Rudy regarding Receiver's determination that we will deed 410 E. Magnolia back(.9); Call with M. Khambati regarding next steps on property(.9); Call with T. Phillips regarding keys to bungalow and letters to summer renters at 410 E. Magnolia (1.2). | 3.00 |
| 12/04/08 | Riley, Nancy M | B210 | Review email correspondence from J. Warren about filing U5 forms. | 0.30 |
| 12/04/08 | Riley, Nancy M | B210 | Email correspondence with Encore regarding access to the storage room. | 0.20 |
| 12/04/08 | Riley, Nancy M | B210 | Review and respond to email correspondence with P. Knight regarding access to the storage room. | 0.20 |
| 12/04/08 | Ware, Jonathan | B210 | Discuss business operations and RFA process with J. Warren for assistance going forward. | 0.50 |
| 12/04/08 | Warren, John K | B210 | Review, approve, and process RFAs, banking issues, and ordinary course business | 0.80 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | operations payments for consistency with receivership orders for approval by Receiver. | |
| 12/04/08 | Warren, John K | B210 | Meetings with Receiver regarding review of RFA, banking, and ordinary course business operations payments. | 0.40 |
| 12/04/08 | Warren, John K | B210 | Telephone calls and email follow up with Wachovia bank about restoring online banking access for Dewey & LeBoeuf and Deloitte employees and removing Sheran Gabriel as administrator on viewership access accounts. | 0.50 |
| 12/04/08 | Warren, John K | B210 | Call with R. Zenga and J. Ware regarding outstanding RFA and bank consolidation issues pertaining to consolidation of accounts at Private Bank. | 0.40 |
| 12/04/08 | Warren, John K | B210 | Meeting with J. Ware regarding transition of RFA, banking, and ordinary course payment review to J. Ware from J. Warren. | 0.60 |
| 12/05/08 | Attiyeh, Aline | B210 | Participate in conference call to discuss process for payments to Regions Bank. | 0.50 |
| 12/05/08 | DiRisio, Matthew L | B210 | Correspondence with B. Ross, D. Von Spreckelsen (47 Dean St. investor), J. Newhouse regarding 47 Dean Street soft costs, S. Liebb consulting agreement. | 0.60 |
| 12/05/08 | DiRisio, Matthew L | B210 | Meetings with J. Newhouse regarding 47 Dean Street payment process. | 0.30 |
| 12/05/08 | Gramlich, Dean C | B210 | Email to C. Sears and Deloitte regarding status of RFA on Hampton reservation refund to Browning. | 0.20 |
| 12/05/08 | Gramlich, Dean C | B210 | Confer with Garbus counsel (Santo Terenzio) regarding status of Hamptons deposit. | 0.30 |
| 12/05/08 | Gramlich, Dean C | B210 | Email to D. Cleary regarding status of document turnover to Munden Family Partnership on First Highland property. | 0.10 |
| 12/05/08 | Green, Boaz I. | B210 | Call with Deloitte to discuss pending RFA | 0.20 |
| 12/05/08 | Khambati, Mohsin N | B210 | Conference and communicate with M. Dantas and M. Jenab regarding open WexTrust matters and status and strategy on each. | 0.20 |
| 12/05/08 | Khambati, Mohsin N | B210 | Work on Park View issues and conference and communicate with B. McCarter, M. Cirignani, P. Knight and N. Aaronson regarding same. | 2.20 |
| 12/05/08 | Khambati, Mohsin N | B210 | Conference with M. Gorney regarding open WEP issues. | 0.30 |
| 12/05/08 | Khambati, Mohsin N | B210 | Review and revise S. Liebb consulting agreement and communicate with J. Newhouse regarding same. | 0.40 |
| 12/05/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course | 2.50 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | expenses status. | |
| 12/05/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 2.20 |
| 12/05/08 | Moore, Robin L | B210 | Review correspondence and voicemail related to CP Phoenix and Drake business issues. | 0.30 |
| 12/05/08 | Newhouse, Jeffrey H | B210 | Review of Liebb contract negotiations. | 0.70 |
| 12/05/08 | Radke, Mark S. | B210 | Review and respond to e-mails (.6); Conference with J. Warren regarding RFAs (.9). | 1.50 |
| 12/05/08 | Riley, Nancy M | B210 | Review email correspondence with B. McCarter regarding the fact that a TV was stolen from the Park View Hotel and identity of persons responsible. | 0.20 |
| 12/05/08 | Riley, Nancy M | B210 | Phone conversation with B. McCarter about the stolen TV. | 0.40 |
| 12/05/08 | Riley, Nancy M | B210 | Phone conversation with Morrison Security about the stolen TV. | 0.30 |
| 12/05/08 | Riley, Nancy M | B210 | Email correspondence with R. Lowis of Morrison Security about the stolen TV. | 0.20 |
| 12/05/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by the Receiver. | 1.40 |
| 12/05/08 | Warren, John K | B210 | Set up individual online account access profiles for the new bank accounts at the Private Bank. | 2.10 |
| 12/05/08 | Warren, John K | B210 | Review, approve, and process RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by the Receiver. | 0.40 |
| 12/05/08 | Warren, John K | B210 | Meeting with the Receiver regarding review of RFA, banking, and ordinary course business operations payments. | 0.50 |
| 12/05/08 | Warren, John K | B210 | Telephone conference call with the Receiver, J. Ware, and C. Murphy from the Private Bank to set up online banking access and walk through tutorial on the same. | 0.80 |
| 12/06/08 | Radke, Mark S. | B210 | Review and respond to emails (.4); Telephone calls to V. Schmeltz regarding commodities (.6). | 1.00 |
| 12/07/08 | Khambati, Mohsin N | B210 | Review communication from J. Warren regarding new bank accounts at Private Bank. | 0.10 |
| 12/07/08 | Schmeltz III, Vincent P. | B210 | Address negotiations with contractors that have put liens on 333 W. Wacker building. | 0.20 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/07/08 | Schmeltz III, Vincent P. | B210 | Review e-mails and provide input into weekly business meeting agenda. | 0.60 |
| 12/07/08 | Warren, John K | B210 | Set up individual online account access profiles for the new bank accounts at the Private Bank (consolidation of all accounts) (1.0); Send email to all individuals regarding the same (.2). | 1.20 |
| 12/08/08 | Gramlich, Dean C | B210 | Email to C. Sears and Deloitte regarding payment of Browning reservation on Hammonds of Hinsdale condo and review response. | 0.20 |
| 12/08/08 | Gramlich, Dean C | B210 | Review email from D. Price regarding demand for return of deposit on Hamptons furniture. | 0.10 |
| 12/08/08 | Kahn, Kristien M | B210 | Call with title insurance company to discuss payment of fine assessed on 509 Chauncey Street property (.2); Correspond with L. Gagion and P. Knight regarding same (.1). | 0.30 |
| 12/08/08 | Khambati, Mohsin N | B210 | Review invoices and work on Park View issues and conference and communicate with B. McCarter and N. Aaronson regarding same. | 1.40 |
| 12/08/08 | Khambati, Mohsin N | B210 | Conference with R. Moore regarding Business Agenda issues and work on the same for Park View vendor issues. | 0.50 |
| 12/08/08 | Khambati, Mohsin N | B210 | Conference with P. Knight regarding Five Star litigation and Group West subpoena. | 0.20 |
| 12/08/08 | Khambati, Mohsin N | B210 | Conference with J. Berengarten regarding Park View CRCC construction contract issues and respond to inquiries. | 0.20 |
| 12/08/08 | Khambati, Mohsin N | B210 | Communicate with N. Rudy and R. Riley regarding sale of 410 E. Magnolia. | 0.10 |
| 12/08/08 | Lucas, Linda | B210 | Research lease RFA per R. Grove's request. | 0.50 |
| 12/08/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 5.30 |
| 12/08/08 | Lucas, Linda | B210 | Confer with the Receiver regarding request for action and ordinary course expenses. | 0.50 |
| 12/08/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 2.00 |
| 12/08/08 | Moore, Robin L | B210 | Telephone conferences with N. Aaronson, F. Babbit, and K. Mickelson regarding potential settlement with critical supplier at Drake (.6); Correspondence with N. Aaronson regarding same (.2); Review materials regarding same (.7). | 1.50 |
| 12/08/08 | Moore, Robin L | B210 | Review materials, preparation for call with D. Camancho (Drake Vendor) regarding intent to | 0.40 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | file lien. | |
| 12/08/08 | Moore, Robin L | B210 | Telephone conference with P. Silverman, counsel to Intercontinental Hotel Group, regarding elevator upgrade for CP Phoenix and other business issues. | 0.30 |
| 12/08/08 | Moore, Robin L | B210 | Multiple telephone conferences with L. Minton regarding elevator upgrade (.8); Review material regarding same (.9); Telephone conference with N. Aaronson regarding same; reviewed materials regarding same (.5). | 2.20 |
| 12/08/08 | Newhouse, Jeffrey H | B210 | Review Liebb contract negotiations. | 1.00 |
| 12/08/08 | Ware, Jonathan | B210 | Review and approve request for release of funds to pay expenses in the ordinary course from R. Zenga. | 0.60 |
| 12/09/08 | Attiyeh, Aline | B210 | Coordinate preparation for loan payments and reviewed payment instructions. | 0.50 |
| 12/09/08 | Barber, Kathleen E | B210 | Review RFAs regarding Summit Capital, Administaff, and  Interstate leases. | 0.30 |
| 12/09/08 | Barber, Kathleen E | B210 | Review RFAs regarding Summit Capital. | 0.30 |
| 12/09/08 | Barber, Kathleen E | B210 | Address RFA for Axela payment. | 0.20 |
| 12/09/08 | Barber, Kathleen E | B210 | Review RFA regarding Hamptons refunds. | 0.10 |
| 12/09/08 | Feeney, Thomas | B210 | Review of correspondence regarding U5 issuance and analysis of proposed list of brokers to receive U5 (.1); Correspondence with J. Warren regarding U5  issuance (.1). | 0.20 |
| 12/09/08 | Frimmer, Scott E. | B210 | Meet with M. Dantas regarding WexTrust matters (1.8); Telephone call with M. Khambati (.3); Draft letter to M. Foley for S. Pine Street (.4); Draft RFA for Commerce Center Holdings, LLC (1.8). | 4.30 |
| 12/09/08 | Gans, Sarah J | B210 | Prepare checks for deposit into several banks and accounts. | 2.90 |
| 12/09/08 | Gramlich, Dean C | B210 | Confer with T. Newsome regarding his demand for return of deposit and call to First Bank regarding same. | 0.30 |
| 12/09/08 | Gramlich, Dean C | B210 | Draft agenda items for possible recovery on 2435 W. Belmont and Oakley and furniture deposit on Hamptons. | 0.60 |
| 12/09/08 | Gramlich, Dean C | B210 | Email to C. Sears, T. Franklin and Deloitte regarding completion of September Operating Statement to deliver to Munden and review responses. | 0.30 |
| 12/09/08 | Kahn, Kristien M | B210 | Review documents from Infinity Land Services (title company) regarding payment of Environmental Control Board violations on 509 Chauncey St. property (.2); Review | 0.70 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | alleged violations on NYC website (.3); Correspondence with Infinity Land Services, V. Schmeltz, L. Gagion, and Perri Knight regarding status of payment of violations (.1); Discuss same with L. Gagion (.1). | |
| 12/09/08 | Kahn, Kristien M | B210 | Call with J. Warren to discuss preparation of U-5 forms for terminated brokers (.3); Correspondence with J. Warren regarding thoughts on preparation of forms for NY brokers (.1). | 0.40 |
| 12/09/08 | Khambati, Mohsin N | B210 | Conference with J. Newhouse regarding finalizing S. Liebb consulting agreement. | 0.10 |
| 12/09/08 | Khambati, Mohsin N | B210 | Continue working on Business Agenda recommendations to the Receiver and communicate with R. Moore regarding same. | 1.40 |
| 12/09/08 | Khambati, Mohsin N | B210 | Work on Park View tax appeal papers and communicate with M. Radke and Receiver regarding same. | 0.30 |
| 12/09/08 | Khambati, Mohsin N | B210 | Review communications from P. Johnson and A. Domanskis regarding Boardwalk and Lincoln next steps. | 0.10 |
| 12/09/08 | Khambati, Mohsin N | B210 | Review and respond to communications regarding 410 E. Magnolia from R. Reilly. | 0.10 |
| 12/09/08 | Lucas, Linda | B210 | Prepare ordinary course expenses and request for action packet for J. Warren and J. Ware. | 2.50 |
| 12/09/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/09/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 3.00 |
| 12/09/08 | Lucas, Linda | B210 | Confer with Receiver regarding request for action and ordinary course expenses. | 0.20 |
| 12/09/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 1.50 |
| 12/09/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 1.20 |
| 12/09/08 | Moore, Robin L | B210 | Telephone conference with B. Hughes (Drake Vendor) to negotiate return of deposit. | 0.20 |
| 12/09/08 | Moore, Robin L | B210 | Telephone conference with J. Pyles (Drake vendor) (.3); Follow-up correspondence regarding same (.1). | 0.40 |
| 12/09/08 | Moore, Robin L | B210 | Correspondence with E. Coppoolse regarding PTO for Axela employees (.2); Follow-up correspondence to M. Antal regarding same (.2); Follow-up with L. Lucas and K. Barber | 0.60 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | regarding same (.2). | |
| 12/09/08 | Moore, Robin L | B210 | Draft agenda for business meeting. | 2.30 |
| 12/09/08 | Moore, Robin L | B210 | Telephone conference and correspondence with K. Kahn regarding commissions paid to WexTrust employees. | 0.20 |
| 12/09/08 | Moore, Robin L | B210 | Correspondence with P. Rothschild regarding CP Phoenix. | 0.10 |
| 12/09/08 | Moore, Robin L | B210 | Telephone conference to L. Minton regarding elevator upgrade at Crowne Plaza Phoenix (.3); Follow-up correspondence with L. Minton regarding same (.1). | 0.40 |
| 12/09/08 | Moore, Robin L | B210 | Correspondence with D. Gramlich, R. Infantino, J. Sordillo, and B. Green regarding business meeting agenda. | 0.60 |
| 12/09/08 | Moore, Robin L | B210 | Revise business meeting agenda per comments on team call regarding business issues to discuss with Receiver. | 0.50 |
| 12/09/08 | Moore, Robin L | B210 | Telephone conference with M. Hollander (Drake vendor) regarding return of deposit. | 0.30 |
| 12/09/08 | Newhouse, Jeffrey H | B210 | Edit Liebb agreement; review operating agreement (.7); Call with 52 Dean board lawyers (1.3). | 2.30 |
| 12/09/08 | Peloza, Scott T | B210 | Work on issue of which representatives to file U5's for with K. Kahn and J. Warren. | 0.50 |
| 12/09/08 | Riley, Nancy M | B210 | Review email correspondence from J. Llewellyn, J. Sordillo and V. Schmeltz regarding the former database administrator for WexTrust. | 0.20 |
| 12/09/08 | Riley, Nancy M | B210 | Call to P. Knight to get contact information for database administration. | 0.10 |
| 12/09/08 | Riley, Nancy M | B210 | Call to J. Llewellyn regarding the scope of the assistance needed. | 0.20 |
| 12/09/08 | Riley, Nancy M | B210 | Call to M. Kral regarding whether he would be willing to provide assistance to Deloitte. | 0.30 |
| 12/09/08 | Riley, Nancy M | B210 | Email Deloitte regarding contact info. | 0.10 |
| 12/09/08 | Ware, Jonathan | B210 | Review and approve requests for release of funds to pay expenses in the ordinary course. | 0.60 |
| 12/09/08 | Ware, Jonathan | B210 | Review RFA process guidelines and list of WexTrust accounts. | 0.20 |
| 12/09/08 | Warren, John K | B210 | Research termination dates and reason for termination for 30 former registered representatives at WexTrust Securities and issued U5 form for S. Reyes. | 1.00 |
| 12/09/08 | Warren, John K | B210 | Telephone call with R. Zenga (Deloitte) regarding ongoing banking, RFA, and ordinary course payment issues. | 0.10 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/10/08 | Attiyeh, Aline | B210 | Review Swap payment instructions and coordinated authorizations. | 0.50 |
| 12/10/08 | Barber, Kathleen E | B210 | Set up access to Private Bank account by computer. | 0.20 |
| 12/10/08 | Chi, Christine Y | B210 | Attention to scheduling call with T. Franklin. | 0.20 |
| 12/10/08 | Dantas, Maria A. | B210 | Telephone call with M. Gorney regarding status of Regions forbearance payments. | 0.50 |
| 12/10/08 | DiRisio, Matthew L | B210 | Review correspondence from M. Zenobio (Recal) regarding 52 Dean Street invoices. | 0.30 |
| 12/10/08 | DiRisio, Matthew L | B210 | Meetings, correspondence with J. Newhouse regarding 52 Dean Street invoices. | 0.30 |
| 12/10/08 | Frimmer, Scott E. | B210 | Review and revise Request for Action for CCH. | 0.50 |
| 12/10/08 | Gramlich, Dean C | B210 | Emails to and from T. Franklin regarding September Operating Statement for First Highland property. | 0.20 |
| 12/10/08 | Green, Boaz I. | B210 | Call with Y. Gadka regarding payment. | 0.20 |
| 12/10/08 | Kahn, Kristien M | B210 | Correspondence with V. Schmeltz regarding wind down of WT New York office (.2); Correspondence with A. Lew and T. Shaitanau regarding same (.1). | 0.30 |
| 12/10/08 | Khambati, Mohsin N | B210 | Communicate with M. Dennis regarding 2400 McCue property. | 0.10 |
| 12/10/08 | Khambati, Mohsin N | B210 | Review communication from T. Franklin regarding High Yield investor payment. | 0.10 |
| 12/10/08 | Khambati, Mohsin N | B210 | Review and revise recommendations for Receiver Business Agenda meeting and communicate and conference with R. Moore, S. Saft, N. Aaronson and M. Kahn regarding same. | 1.70 |
| 12/10/08 | Khambati, Mohsin N | B210 | Review sale flyer sent by R. Rudy regarding Brandermill Inn property and communicate with him regarding same. | 0.10 |
| 12/10/08 | Khambati, Mohsin N | B210 | Review communication from M. Dantas regarding further discussions on Regions forbearance on the hotels. | 0.10 |
| 12/10/08 | Khambati, Mohsin N | B210 | Review and respond to communications and attachments from P. Knight and P. Johnson regarding Five Star. | 1.30 |
| 12/10/08 | Khambati, Mohsin N | B210 | Work on Ellis Family Partnership and review and respond to communications and attachments from P. Knight and P. Johnson regarding same. | 0.20 |
| 12/10/08 | Khambati, Mohsin N | B210 | Review communications and attachments from P. Knight and P. Johnson regarding Fountainside loan and communicate and | 0.60 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | conference with them regarding same. | |
| 12/10/08 | Khambati, Mohsin N | B210 | Review correspondence and attachments from P. Knight and P. Johnson regarding 56 Walker. | 0.20 |
| 12/10/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 3.50 |
| 12/10/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 2.00 |
| 12/10/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 2.00 |
| 12/10/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 1.50 |
| 12/10/08 | Moore, Robin L | B210 | Revise agenda for business meeting (.9); Correspondence to business team regarding same (.3). | 1.20 |
| 12/10/08 | Moore, Robin L | B210 | Telephone conference with P. Rothschild regarding CP Phoenix status. | 0.20 |
| 12/10/08 | Moore, Robin L | B210 | Review correspondence regarding Drake swap issues (.2); Correspondence to M. Antal and A. Attiyeh regarding same (.1). | 0.30 |
| 12/10/08 | Newhouse, Jeffrey H | B210 | Email to S. Saft regarding Dean Street management (.2); Review Recall documents (.6). | 0.80 |
| 12/10/08 | Riley, Nancy M | B210 | Review email correspondence from B. McCarter regarding the TV stolen from the Park View Hotel. | 0.20 |
| 12/10/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 2.70 |
| 12/10/08 | Ware, Jonathan | B210 | Teleconference with R. Zenga, M. Gorney, and Legends Bank regarding account access. | 0.30 |
| 12/10/08 | Whitener, Jennifer O | B210 | Correspond with D. Gramlich and J. Blumberg inquiring of status of 120 East Youngs. | 0.10 |
| 12/11/08 | Barber, Kathleen E | B210 | Prepare RFA for Park View Hotel regarding Exelon invoice. | 0.20 |
| 12/11/08 | Barber, Kathleen E | B210 | Address questions regarding Summit Capital RFAs. | 0.10 |
| 12/11/08 | DiRisio, Matthew L | B210 | Correspondence with P. VanDuesen (Recal) regarding 52 Dean Street invoices. | 0.40 |
| 12/11/08 | DiRisio, Matthew L | B210 | Correspondence with J. Newhouse regarding 52 Dean Street invoices. | 0.20 |
| 12/11/08 | Duggan, Andrea | B210 | Check good standing status of WexTrust | 2.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | entities in respective states. | |
| 12/11/08 | Gans, Sarah J | B210 | Check for purchase order index (.5); Pull purchase orders as per R. Moore (3.7). | 4.20 |
| 12/11/08 | Gramlich, Dean C | B210 | Review lease termination issues from R. Grove on First Highland. | 0.20 |
| 12/11/08 | Khambati, Mohsin N | B210 | Conference with P. Knight regarding Five Star and Fountainside litigation. | 0.30 |
| 12/11/08 | Khambati, Mohsin N | B210 | Work on Park View issues and communicate with B. McCarter, counsel for mechanics lien claimant and L. Gagion regarding same. | 0.50 |
| 12/11/08 | Khambati, Mohsin N | B210 | Review corrected Five Star appraisal agreement sent by P. Knight. | 0.10 |
| 12/11/08 | Khambati, Mohsin N | B210 | Communicate with J. Newhouse regarding S. Liebb consulting agreement and conferences with J. Newhouse, S. Liebb and G. Schnipper regarding same. | 0.70 |
| 12/11/08 | Khambati, Mohsin N | B210 | Work on Boardwalk and Lincoln issues and communicate with J. Linstrom, P. Johnson, P. Knight and local counsel regarding same. | 0.70 |
| 12/11/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 3.50 |
| 12/11/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/11/08 | Lucas, Linda | B210 | Update spreadsheet of accounts payable and accounts receivable per V. Schmeltz. | 1.50 |
| 12/11/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 1.20 |
| 12/11/08 | Moore, Robin L | B210 | Telephone conference with J. Auyeung (Deloitte) regarding IHG restricted capital (.2); Follow-up call with M. Norris (controller for IHG) regarding same (.2). | 0.40 |
| 12/11/08 | Moore, Robin L | B210 | Correspondence with the Receiver and business team regarding business meeting. | 0.20 |
| 12/11/08 | Moore, Robin L | B210 | Telephone conference with H. Rashid and F. Caruso (Drake vendors) regarding sales contract and return of deposit (.3); Correspondence with H. Rashid regarding return of deposit (.3). | 0.60 |
| 12/11/08 | Moore, Robin L | B210 | Meet with J. Ware regarding Axela PTO (.2); Follow-up correspondence with V. Schmeltz regarding Axela PTO (.2). | 0.40 |
| 12/11/08 | Moore, Robin L | B210 | Review documents regarding Drake renovation (.3); Direction to S. Gans and J. Auyeung regarding creating list of vendors to | 0.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | be contacted (.2). | |
| 12/11/08 | Moore, Robin L | B210 | Review correspondence and update business issues plan. | 0.80 |
| 12/11/08 | Moore, Robin L | B210 | Telephone conference and correspondence with F. Babbit regarding settlement with critical vendor. | 0.40 |
| 12/11/08 | Moore, Robin L | B210 | Review legal and other materials regarding sales contract issues (.9); Draft letters to Drake vendors regarding return of deposits (.4); Correspondence to Receiver regarding same (.2). | 1.50 |
| 12/11/08 | Newhouse, Jeffrey H | B210 | Liebb contract negotiations (.7); Email to UCB regarding Liebb's agreement (.6). | 1.30 |
| 12/11/08 | Schmeltz III, Vincent P. | B210 | Address issues of insurance renewals with D. Schwartz. | 0.30 |
| 12/11/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 2.40 |
| 12/11/08 | Ware, Jonathan | B210 | Meet with M. Radke and J. Warren to discuss status of business operations issues. | 0.30 |
| 12/11/08 | Warren, John K | B210 | Review, approve, and process RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 1.40 |
| 12/11/08 | Warren, John K | B210 | Prepare for and meet with the Receiver regarding approval of ordinary course, banking, and RFAs. | 0.50 |
| 12/11/08 | Whitener, Jennifer O | B210 | Correspond with City of Wildwood regarding tax lien sale with respect to 120 East Youngs and circulate email to D. Gramlich and J. Blumberg regarding the same. | 0.40 |
| 12/12/08 | Attiyeh, Aline | B210 | Follow-up on loan and Swap payments. | 0.20 |
| 12/12/08 | Barber, Kathleen E | B210 | Review RFA regarding sale of Repton property. | 0.10 |
| 12/12/08 | Gramlich, Dean C | B210 | Review draft of First Highland operating statement and comment regarding same. | 0.40 |
| 12/12/08 | Gramlich, Dean C | B210 | Review Deloitte's comments on August-October First Highland operating statement. | 0.10 |
| 12/12/08 | Kahn, Kristien M | B210 | Call with K. Thompson (former office manager WT NY) regarding invoice for printer toner for NY office (.1); Correspondence with V. Schmeltz, C. Chi, A. Lew regarding wind down of NY office (.1). | 0.20 |
| 12/12/08 | Khambati, Mohsin N | B210 | Work on Park View Hotel matters and conference and communicate with D. Battaglia, R.V. Osdol, H. Tamargo and B. | 0.80 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | McCarter regarding same. | |
| 12/12/08 | Khambati, Mohsin N | B210 | Communicate with G. Schnipper regarding S. Liebb retention for 47 Dean Street project. | 0.10 |
| 12/12/08 | Khambati, Mohsin N | B210 | Review and respond to communications from M. Dantas and R. Zenga regarding S. Pine Street property. | 0.20 |
| 12/12/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/12/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 1.70 |
| 12/12/08 | Lucas, Linda | B210 | Prepare ordinary course expenses and request for action packet for J. Warren/J. Ware. | 2.00 |
| 12/12/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 3.00 |
| 12/12/08 | Newhouse, Jeffrey H | B210 | Email with Liebb regarding documents for Dean Street. | 0.20 |
| 12/12/08 | Radke, Mark S. | B210 | Conference with Receiver (1.3); Telephone conference call with V. Schmeltz regarding same (1.3); Conference with J. Warren regarding FINRA/U5s (1.4). | 4.00 |
| 12/12/08 | Radke, Mark S. | B210 | Various telephone conference calls with WexTrust team on business issues (.5); Review and respond to e-mails (.5). | 1.00 |
| 12/12/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 4.30 |
| 12/12/08 | Warren, John K | B210 | Meet with J. Ware regarding improvements to RFA and ordinary course payment system. | 0.30 |
| 12/14/08 | Gramlich, Dean C | B210 | Approve form of notice of lease termination for WEP properties. | 0.20 |
| 12/14/08 | Gramlich, Dean C | B210 | Review August/September/October operating statement draft from T. Franklin and send comments regarding same. | 0.70 |
| 12/15/08 | Attiyeh, Aline | B210 | Confirm final payment authorizations for December loan and SWAP payments to Regions Bank. | 0.20 |
| 12/15/08 | Barber, Kathleen E | B210 | Prepare and review Exelon RFA for Park View Hotel | 0.30 |
| 12/15/08 | Barber, Kathleen E | B210 | Review RFAs for leases. | 0.30 |
| 12/15/08 | Barber, Kathleen E | B210 | Draft RFAs for reimbursement of D&L expenses. | 0.30 |
| 12/15/08 | DiRisio, Matthew L | B210 | Review 52 Dean Street invoices. | 0.30 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/15/08 | Gramlich, Dean C | B210 | Review First Highland operating statement (August/September/October) and various emails from T. Franklin, R. Grove and Deloitte regarding same and respond to same. | 0.50 |
| 12/15/08 | Gramlich, Dean C | B210 | Send First Highland operating statements to C. Bernstein (Munden) with comments. | 0.20 |
| 12/15/08 | Kahn, Kristien M | B210 | Draft letter to Environmental Control Board regarding fine on 509 Chauncey Street and payment of same (.3); Correspond with V. Schmeltz and L. Gagion regarding same (.2). | 0.50 |
| 12/15/08 | Kahn, Kristien M | B210 | Meet with C. Chi to discuss status of ongoing projects including collection of IRS notices and response thereto, third party recovery project, and wind down of New York office (.5); Call with A. Lew regarding vendor quotes for storage of documents in WexTrust New York office (.1); Correspond with T. Shaitanau and L. Patrzalek regarding availability for packing up WexTrust New York office (.1); Draft summary of plan for winding down WexTrust New York office for C. Chi and V. Schmeltz (1.1); Discuss supervision of wind down of office with S. Peloza (.3). | 2.10 |
| 12/15/08 | Khambati, Mohsin N | B210 | Work on Park View Exelon RFA and communicate with K. Barber regarding same. | 0.30 |
| 12/15/08 | Khambati, Mohsin N | B210 | Conference with R. Reilly regarding next steps on 410 E. Magnolia and Intervale and review communication to N. Rudy regarding same. | 0.20 |
| 12/15/08 | Khambati, Mohsin N | B210 | Review communication from D. Gramlich regarding status and options on 625 W. Division property. | 0.10 |
| 12/15/08 | Khambati, Mohsin N | B210 | Work on Park View issues and review and respond to communications from B. McCarter regarding same. | 0.50 |
| 12/15/08 | Khambati, Mohsin N | B210 | Review communications from J. Newhouse regarding release of funds for 52 Dean Street. | 0.10 |
| 12/15/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.00 |
| 12/15/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 0.50 |
| 12/15/08 | Moore, Robin L | B210 | Review materials for City of Phoenix elevator upgrade, and telephone conference with L. Minton regarding same. | 0.80 |
| 12/15/08 | Newhouse, Jeffrey H | B210 | Coordinate process for Dean Street Project | 1.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | payments. | |
| 12/15/08 | Reilly, Rebecca M | B210 | Spoke with M. Khambati regarding plan for 410 E. Magnolia and sent email to N. Rudy. | 0.20 |
| 12/15/08 | Ware, Jonathan | B210 | Confer with J. Newhouse and J. Warren regarding signature access for Receiver to United Commercial Bank and possible authority under Court Order for additional access for consultant; Email bank requesting signature cards. | 0.80 |
| 12/15/08 | Ware, Jonathan | B210 | Review of RFAs and ordinary course payments signed by Receiver. | 0.40 |
| 12/15/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 4.10 |
| 12/15/08 | Warren, John K | B210 | Follow-up emails regarding terminated employee status for U5 forms for registered representatives. | 0.30 |
| 12/15/08 | Warren, John K | B210 | Telephone call with J. Ware regarding United Commercial Bank bank accounts. | 0.10 |
| 12/15/08 | Warren, John K | B210 | Review, approve, and process RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 0.50 |
| 12/16/08 | Aerni, John M. | B210 | Review and analyze L. Keenan's memorandum regarding AIG insurance coverage, and discuss with P. Gennardo. | 1.80 |
| 12/16/08 | Barber, Kathleen E | B210 | Review RFA for Administaff. | 0.10 |
| 12/16/08 | Barber, Kathleen E | B210 | Review RFAs for Belle Meade, Hamptons, D&L, and leases. | 0.60 |
| 12/16/08 | Covitt, Renee I. | B210 | Conferences with A. Duggan regarding WexTrust entities and keeping them in good standing. | 0.50 |
| 12/16/08 | Duggan, Andrea | B210 | Correspond with WexTrust representative and Tennessee Secretary of State regarding status of WexTrust entities. | 1.00 |
| 12/16/08 | Gramlich, Dean C | B210 | Various emails with T. Franklin, C. Sears, R. Grove and R. Infantino (Deloitte) regarding complaints about management fee on First Highland property and calculation of same. | 0.50 |
| 12/16/08 | Kahn, Kristien M | B210 | Correspond with New York team regardingwind down of WexTrust New York office (.5); Correspond with T. Shaitanau about donation of miscellaneous office items to charity (.2); Meet with T. Shaitanau, J. Kenna, L. Patrzalek to discuss projects in connection with wind down of NY office and | 2.50 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | method for packing up documents remaining in office (.3); Call with L. Lucas regarding readying computer equipment in NY office for return to Dell and/or resale (.2); Correspond with V. Schmeltz and C. Chi regarding wind down of office (.3); Visit WexTrust NY office and assess projects to complete for wind down (1.0). | |
| 12/16/08 | Kenna, Jennifer D | B210 | Teleconference with two former WexTrust employees to plan a date and time for them to pick up their personal belongings left at the office (.3); Travel to the WexTrust office with K. Kahn to discuss closing down the New York office (1.7). | 2.00 |
| 12/16/08 | Khambati, Mohsin N | B210 | Conference with P. Knight regarding Park View issues. | 0.20 |
| 12/16/08 | Khambati, Mohsin N | B210 | Work on Five Star loan issues and communicate with opposing counsel regarding complaint filed against Wexford/HPC. | 0.90 |
| 12/16/08 | Khambati, Mohsin N | B210 | Work on Park View issues and conference and communicate with vendors, lienholders and B. McCarter regarding same. | 0.30 |
| 12/16/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 3.00 |
| 12/16/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/16/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 2.50 |
| 12/16/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 2.00 |
| 12/16/08 | Moore, Robin L | B210 | Correspondence with business team regarding business issues to discuss with Receiver (.3); Draft agenda regarding same (.2). | 0.50 |
| 12/16/08 | Moore, Robin L | B210 | Telephone conference with business team regarding business issues to discuss with Receiver | 0.30 |
| 12/16/08 | Moore, Robin L | B210 | Telephone conferences with N. Aaronson, M. Radke, and K. Mickelson regarding settlement with critical vendor. | 0.40 |
| 12/16/08 | Moore, Robin L | B210 | Review materials and draft settlement agreement between Drake Oak Brook Holdings and vendor. | 2.70 |
| 12/16/08 | Newhouse, Jeffrey H | B210 | Coordinate payments to contractor/subcontractors on Dean Street | 0.70 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | projects. | |
| 12/16/08 | Peloza, Scott T | B210 | Conduct a run through of the WexTrust office with a few paralegals and K. Kahn to come up with a plan for the packing up of the WexTrust New York office. | 1.30 |
| 12/16/08 | Radke, Mark S. | B210 | Business telephone call regarding plan of management with working Group including M. Kahn of Hilco, M. Khambati (1.5); Review and respond to e-mails (1.0). | 2.50 |
| 12/16/08 | Reilly, Rebecca M | B210 | Emails with N. Rudy of Stillwater regarding flood insurance for 410 E. Magnolia (.5); Call with P. Knight regarding flood insurance (.3); Call with J. Berengarten regarding revisions to deed in lieu (.7). | 1.50 |
| 12/16/08 | Schmeltz III, Vincent P. | B210 | Conference with M. Kahn regarding lease cancellation issues. | 0.70 |
| 12/16/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 3.60 |
| 12/16/08 | Warren, John K | B210 | Telephone call with representatives from Northern Trust bank regarding ongoing banking issues. | 0.10 |
| 12/16/08 | Warren, John K | B210 | Telephone call with J. Ware regarding ongoing RFA, banking, and ordinary course payment issues for compliance with receivership orders. | 0.30 |
| 12/16/08 | Warren, John K | B210 | Emails regarding Regions Bank swap payments. | 0.20 |
| 12/16/08 | Warren, John K | B210 | Draft U5 FINRA forms for 25 former registered representatives and draft BD amendment form for WexTrust Securities and form BDW to deregister WexTrust Securities. | 4.40 |
| 12/17/08 | Barber, Kathleen E | B210 | Review RFA for Park View Hotel. | 0.30 |
| 12/17/08 | Duggan, Andrea | B210 | Correspond with Oklahoma's Secretary of State regarding standing of WexTrust entities. | 0.70 |
| 12/17/08 | Duggan, Andrea | B210 | Correspond with New Jersey and Wisconsin Secretary of State regarding standing of WexTrust entities, and request forms and figures to return them to good standing. | 1.00 |
| 12/17/08 | Gans, Sarah J | B210 | Organize original invoices and statements (2.2); Prepare checks for deposit (1.1). | 3.30 |
| 12/17/08 | Gramlich, Dean C | B210 | Phone conference with T. Franklin and R. Infantino (Deloitte) regarding First Highland management fees and 2007 tax return prepared by Zuckerman. | 0.50 |
| 12/17/08 | Kahn, Kristien M | B210 | Correspond with L. Lucas regarding plan for | 0.40 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | winding down WexTrust New York office and returning computers to Dell (.1); Meet with J. Kenna regarding packing up New York office (.2); Draft building pass for entry to WexTrust New York office (.1). | |
| 12/17/08 | Kahn, Kristien M | B210 | Call with J. Klein regarding preparation of powers of attorney for WexTrust entities and call with C. Chi regarding same. | 0.20 |
| 12/17/08 | Khambati, Mohsin N | B210 | Conference and communicate with J. Linstrom, M. Dantas and P. Johnson regarding Broadway Bank issues. | 1.00 |
| 12/17/08 | Khambati, Mohsin N | B210 | Work on Park View hotel issues and communicate with P. Knight, B. McCarter and K. Barber regarding same. | 0.40 |
| 12/17/08 | Khambati, Mohsin N | B210 | Review communication from M. Kahn regarding status of Regions Bank negotiations. | 0.10 |
| 12/17/08 | Khambati, Mohsin N | B210 | Communicate with M. Gorney, M. Dantas and J. Sordillo regarding ROMM3 fees. | 0.20 |
| 12/17/08 | Khambati, Mohsin N | B210 | Conference with P. Johnson regarding open issues on Boardwalk and Lincoln property. | 0.20 |
| 12/17/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 2.50 |
| 12/17/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/17/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V.Schmeltz. | 2.00 |
| 12/17/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V.Schmeltz. | 2.50 |
| 12/17/08 | Moore, Robin L | B210 | Revise business agenda (.2); Correspondence regarding business meeting with Receiver (.1). | 0.30 |
| 12/17/08 | Moore, Robin L | B210 | Telephone conference with M. Radke regarding settlement agreement with Drake vendor (.2); Follow-up call with F. Babbit regarding same (.2); Follow-up call with K. Mickelson regarding same (.2). | 0.60 |
| 12/17/08 | Moore, Robin L | B210 | Telephone conferences with E. Knifke regarding Charter One account (.3); Follow-up with J. Golodner regarding same (.3); Follow-up with Receiver regarding same (.2). | 0.80 |
| 12/17/08 | Moore, Robin L | B210 | Review materials and conduct telephone conferences with various vendors, including International Art Properties, Alger International, B. Hughes, Coronet Lighting, M. Wolff, regarding return of deposits and | 3.20 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | refunds and follow-up correspondence regarding same. | |
| 12/17/08 | Ware, Jonathan | B210 | Teleconference with WexTrust vendors regarding payment for services provided. | 0.40 |
| 12/17/08 | Ware, Jonathan | B210 | Teleconference with R. Zenga to discuss streamlining the RFA process and issues relating to sufficient back-up for payment of expenses made in the ordinary course. | 0.30 |
| 12/17/08 | Ware, Jonathan | B210 | Follow-up on Regions Bank payment at request of A. Attiyeh. | 0.40 |
| 12/17/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 3.70 |
| 12/17/08 | Ware, Jonathan | B210 | Conference call regarding The Private Bank, consolidation of accounts, and lockbox issues. | 0.80 |
| 12/18/08 | Alonso, Ericka | B210 | Confer with M. Gorney on Commerce Center Holdings Management change and telephone call with J. Russell (Peck Counsel) regarding same. | 0.50 |
| 12/18/08 | Duggan, Andrea | B210 | Determine Illinois entities' reason for loss of good standing, filing date, date of dissolution, agent name, and amount owed to return the entities to good standing. | 6.00 |
| 12/18/08 | Khambati, Mohsin N | B210 | Work on Park View matters and communicate with N. Aaronson, B. McCarter, E. Duschman and P. Knight regarding same. | 2.50 |
| 12/18/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/18/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 2.50 |
| 12/18/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 1.50 |
| 12/18/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 1.20 |
| 12/18/08 | Moore, Robin L | B210 | Negotiation with City of Phoenix regarding extension of time to comply with elevator upgrade, and follow-up call to L. Minton regarding same. | 0.70 |
| 12/18/08 | Moore, Robin L | B210 | Telephone conference with N. Aaronson regarding letter from Intercontinental Hotel Group's legal department (.3); Correspondence to Receiver regarding same, including recommendation on course of action (.5). | 0.80 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/18/08 | Newhouse, Jeffrey H | B210 | Call with G. Schnipper regarding Dean Street payments. | 0.20 |
| 12/18/08 | Radke, Mark S. | B210 | Review Form BDW and FINRA withdrawal issues with J. Warren. | 0.50 |
| 12/18/08 | Riley, Nancy M | B210 | Speak with Morrison Security about security for the Park View Hotel. | 0.30 |
| 12/18/08 | Riley, Nancy M | B210 | Speak with P. Knight regarding security at the Park View Hotel. | 0.30 |
| 12/18/08 | Riley, Nancy M | B210 | Review voice message and email from P. Knight regarding security at the Park View Hotel. | 0.20 |
| 12/18/08 | Ware, Jonathan | B210 | Review lease agreements with WexTrust entities and draft email to M. Gorney and C. Sears regarding request for supplemental information. | 0.50 |
| 12/18/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by Receiver. | 4.20 |
| 12/18/08 | Ware, Jonathan | B210 | Review WexTrust registered agent documents to remove S. Byers (.1); Discuss issue with the Receiver (.2); Draft email to M. Dantas regarding same (.1). | 0.40 |
| 12/18/08 | Ware, Jonathan | B210 | Meet with Receiver to review RFAs and other requests for payment (.3); Coordinate payment process with J. Golodner (.3). | 0.60 |
| 12/18/08 | Warren, John K | B210 | For WexTrust Securities FINRA compliance, completed additional U5 forms for registered representatives and fully completed Form BDW and form BD for filing and deregistration. | 0.70 |
| 12/19/08 | Barber, Kathleen E | B210 | Address question of who should sign W-9 forms. | 0.10 |
| 12/19/08 | Barber, Kathleen E | B210 | Review and edit RFAs for Park View, Peoria Office, leases, Much Shelist and Richard Wolk leasing commission. | 0.80 |
| 12/19/08 | Duggan, Andrea | B210 | Work on returning Illinois entities to Good Standing status, including conferences with Illinois Secretary of State representatives and filing out necessary forms. | 5.10 |
| 12/19/08 | Gans, Sarah J | B210 | Prepare incoming checks for deposit. | 1.30 |
| 12/19/08 | Gramlich, Dean C | B210 | Respond to E. Munden's email on First Highland management fees and email to R. Moore regarding same. | 0.20 |
| 12/19/08 | Kahn, Kristien M | B210 | Call with J. Warren to discuss preparation of U5 FINRA form for Z. Gluck (.1); Review J. Warren email to Z. Gluck's counsel (.1). | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/19/08 | Khambati, Mohsin N | B210 | Work on 410 E. Magnolia issues and communicate and conference with N. Rudy regarding same. | 0.50 |
| 12/19/08 | Khambati, Mohsin N | B210 | Work on Park View issues and conference and communicate with WexTrust employees, the Receiver and M. Cirignani regarding same. | 3.80 |
| 12/19/08 | Khambati, Mohsin N | B210 | Conference and communicate with J. Newhouse regarding frozen account at 52 Dean Street and vendor payments due. | 0.20 |
| 12/19/08 | Khambati, Mohsin N | B210 | Conference and communicate with S. Worley and R. Rudy regarding Brandermill Inn property. | 0.30 |
| 12/19/08 | Khambati, Mohsin N | B210 | Review communications and attachments from P. Herrigel, P. Johnson, J. Linstrom and P. Knight regarding Boardwalk & Lincoln deal. | 1.50 |
| 12/19/08 | Khambati, Mohsin N | B210 | Review communication from T. Franklin regarding month-end accounting. | 0.10 |
| 12/19/08 | Khambati, Mohsin N | B210 | Work on High Yield issues and review communications and attachments from P. Knight, P. Johnson and J. Linstrom regarding same. | 0.80 |
| 12/19/08 | Lucas, Linda | B210 | Prepare ordinary course expenses and tequest for action packet for J. Warren/J. Ware. | 2.00 |
| 12/19/08 | Lucas, Linda | B210 | Confer with T. Franklin and R. Zenga at WexTrust regarding request for action and ordinary course expenses. | 1.50 |
| 12/19/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 2.00 |
| 12/19/08 | Newhouse, Jeffrey H | B210 | Supervise and coordinate Dean Street payments | 1.50 |
| 12/19/08 | Radke, Mark S. | B210 | Review and respond to emails regarding various properties. | 1.00 |
| 12/19/08 | Ware, Jonathan | B210 | Review and analyze RFAs for processing (1.0); Analyze and prepare change of agent forms for WexTrust (.8). | 1.80 |
| 12/19/08 | Windland, Carrie | B210 | Review and revise reinstatement forms and annual reports for Wextrust Illinois LLC's. | 1.00 |
| 12/19/08 | Windland, Carrie | B210 | Draft reinstatement forms and annual reports for Wextrust Illinois LLC's. | 1.50 |
| 12/20/08 | Gramlich, Dean C | B210 | Confer with D. Price regarding needed work on Arcade Building. | 0.20 |
| 12/20/08 | Khambati, Mohsin N | B210 | Conference and communicate with M. Cirignani and WexTrust employees regarding Park View issues. | 0.20 |
| 12/20/08 | Khambati, Mohsin N | B210 | Work on High Yield issues and review | 1.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | communications and attachments from P. Knight, J. Linstrom and P. Johnson regarding same. | |
| 12/21/08 | DiRisio, Matthew L | B210 | Review S. Liebb invoice for consulting services. | 0.30 |
| 12/21/08 | DiRisio, Matthew L | B210 | Correspondence with the Receiver, M. Radke regarding S. Liebb invoice for consulting services. | 0.30 |
| 12/21/08 | Khambati, Mohsin N | B210 | Review and respond to communications from V. Schmeltz and the Receiver regarding open issues. | 0.10 |
| 12/21/08 | Khambati, Mohsin N | B210 | Continue working on Park View hotel issues and communicate with B. McCarter and T. Franklin regarding same. | 0.10 |
| 12/22/08 | Barber, Kathleen E | B210 | Prepare RFA for KKM high yield loan. | 0.20 |
| 12/22/08 | Gramlich, Dean C | B210 | Communications with J. Whitener (DL) regarding unpaid insurance premium for 120 E. Youngs. | 0.30 |
| 12/22/08 | Kahn, Kristien M | B210 | Meet with S. Peloza, J. Kenna, L. Patrzalek to discuss wind down of New York office and remaining projects (.5). Call with A. Lew to discuss inventorying all boxes of documents and preparation of related index (.3). Correspondence with S. Peloza regarding arranging for pick up of boxes for storage and coordinating same with building manager at WexTrust office (.4). Correspondence with L. Lucas and A. Lew regarding boxing up computers and related equipment for return to Dell (.2). Draft summary of wind down efforts for V. Schmeltz and C. Chi (.6). | 2.00 |
| 12/22/08 | Kenna, Jennifer D | B210 | Went to the WexTrust New York office to meet former employee Michael Caviness to give back his personal belongings that were left in the office (1.0). Put the rest of the documents left in the office into boxes according to the index (4.0). Meet employees from the Records Department in order to have the boxes labeled and recorded for storage (.5). Meet with K. Kahn and S. Peloza about the progress of closing the New York office (.5). | 6.00 |
| 12/22/08 | Khambati, Mohsin N | B210 | Review Regions Bank UCC-1 filed against CP Phoenix property. | 0.20 |
| 12/22/08 | Khambati, Mohsin N | B210 | Review communications and documents forwarded by R. Reilly regarding 410 E. Magnolia. | 0.30 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/22/08 | Khambati, Mohsin N | B210 | Review communications from P. Johnson on 56 Walker and discussions with Borrower. | 0.10 |
| 12/22/08 | Khambati, Mohsin N | B210 | Conference with M. Dantas regarding business status issues. | 0.20 |
| 12/22/08 | Khambati, Mohsin N | B210 | Multiple conferences and communicate with M. Radke, the Receiver, P. Johnson and J. Linstrom (Hilco) regarding negotiations with Broadway Bank over Boardwalk and Lincoln loan. | 1.90 |
| 12/22/08 | Khambati, Mohsin N | B210 | Work on Park View issues and communicate with Agne, M. Cirignani and P. Knight regarding same. | 0.60 |
| 12/22/08 | Khambati, Mohsin N | B210 | Communicate and conference with R. Covitt and D. Gramlich regarding real property title reports. | 0.20 |
| 12/22/08 | Khambati, Mohsin N | B210 | Conference with R. Moore regarding hotel issues. | 0.20 |
| 12/22/08 | Khambati, Mohsin N | B210 | Conference and communicate with A. Phipps and S. Gans regarding Peoria office charges. | 0.20 |
| 12/22/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 2.50 |
| 12/22/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz | 3.00 |
| 12/22/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 1.70 |
| 12/22/08 | Moore, Robin L | B210 | Telephone conference with V. Schmeltz regarding PTO payout issues (.2); Follow-up with D. Singh regarding same (.1). | 0.30 |
| 12/22/08 | Moore, Robin L | B210 | Review agreement between Jones Lange Lasalle and Wyndham Drake regarding common charges (.4); Telephone conference with K. Mikelson regarding same (.2). | 0.60 |
| 12/22/08 | Moore, Robin L | B210 | Review comments on settlement agreement with Drake vendor from E. Don's counsel (.6); Review materials regarding same (.4); Revise settlement agreement (.6); Telephone conference with V. Schmeltz regarding same (.4); Correspondence to M. Radke regarding same (.2). | 2.20 |
| 12/22/08 | Newhouse, Jeffrey H | B210 | Supervise Dean Street payments (1.0); Emails to S. Liebb and Ross (47 Dean Street investor) regarding same (.7). | 1.70 |
| 12/22/08 | Peloza, Scott T | B210 | Continue coordination of the clearing out of the WexTrust New York office space through meeting and e-mails with K. Kahn, D&L | 1.00 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | Team. | |
| 12/22/08 | Ware, Jonathan | B210 | Review and approval of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by the Receiver. | 2.80 |
| 12/23/08 | Duggan, Andrea | B210 | Review and file in the "File By" date on Illinois Annual Report forms (1.6); Send the documents to P. Knight (.4). | 2.00 |
| 12/23/08 | Kahn, Kristien M | B210 | Review RFA for offsite vendor (storage of documents in NY office) (.2); Call with S. Peloza to discuss management of wind down and remaining tasks (.3); Correspondence with L. Patrzalek regarding inventory of boxes of all documents (.1); Call with building manager regarding ownership of personalty in office (.2); Correspondence with L. Patrzalek, J. Kenna, T. Shaitanau regarding plan for disposing of personalty (.1); Correspondence with V. Schmeltz regarding same (.1). | 1.00 |
| 12/23/08 | Kenna, Jennifer D | B210 | Meeting with paralegals and e-mail discussion with K. Kahn to plan the closing down of the New York office. | 1.00 |
| 12/23/08 | Khambati, Mohsin N | B210 | Work on Park View issues and conferences and communicate with P. Knight, M. Cirignani and N. Aaronson regarding same. | 2.50 |
| 12/23/08 | Khambati, Mohsin N | B210 | Conference and communicate with J. Linstrom (Hilco) and P. Johnson regarding Broadway Bank settlement issues. | 0.80 |
| 12/23/08 | Khambati, Mohsin N | B210 | Work on 47 Dean Street project and conference and communicate with J. Newhouse and W. Ross regarding same. | 1.50 |
| 12/23/08 | Khambati, Mohsin N | B210 | Review and respond to communications from L. Gagion and M. Foley regarding S. Pine Street property. | 0.20 |
| 12/23/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 2.00 |
| 12/23/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 1.00 |
| 12/23/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 1.00 |
| 12/23/08 | Moore, Robin L | B210 | Telephone conference with M. Hollander regarding return of deposit (.3); Follow-up correspondence to the Receiver regarding same (.1). | 0.40 |
| 12/23/08 | Moore, Robin L | B210 | Review materials and respond to questions | 0.70 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | from M. Norris, IHG controller. | |
| 12/23/08 | Moore, Robin L | B210 | Telephone conference with D. Hom (IHG's in-house counsel) regarding correspondence sent by D. Hom. | 0.10 |
| 12/23/08 | Moore, Robin L | B210 | Telephone conference with N. Aaronson and J. Buckberg regarding response to letter from IHG legal department. | 0.30 |
| 12/23/08 | Moore, Robin L | B210 | Revise settlement agreement with E. Don and correspondence with E. Don's counsel regarding same (.8); Meeting with the Receiver regarding same (.5). | 1.30 |
| 12/23/08 | Newhouse, Jeffrey H | B210 | Call with M. Khambati regarding Dean Street Operations. | 0.40 |
| 12/23/08 | Peloza, Scott T | B210 | Work on issues related to winding down the New York WexTrust office including handling an RFA for the movement of boxes in the New York WexTrust office to a storage facility in New Jersey (.8); Organize the shipment of leased computers to the Chicago office (.7); Organize the potential sale of miscellaneous items in the WexTrust office (.7). | 2.20 |
| 12/23/08 | Ware, Jonathan | B210 | Review and approve of RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by the Receiver. | 2.20 |
| 12/23/08 | Ware, Jonathan | B210 | Conference call with R. Zenga of Deloitte regarding RFA process issues. | 0.30 |
| 12/24/08 | Kahn, Kristien M | B210 | Correspondence with S. Peloza regarding M. Caviness (WT) inquiry about Atlantic City property. | 0.10 |
| 12/24/08 | Khambati, Mohsin N | B210 | Conference and communicate with N. Aaronson and K. Fitzgerald regarding Park View issues. | 0.60 |
| 12/24/08 | Khambati, Mohsin N | B210 | Review and respond to communications from W. Ross, D. Von Spreckleson, T. Franklin and J. Newhouse and conference with J. Weinberger regarding 47 Dean Street issues. | 0.70 |
| 12/24/08 | Moore, Robin L | B210 | Telephone conferences with N. Aaronson regarding letter received from IHG's counsel. | 0.60 |
| 12/24/08 | Moore, Robin L | B210 | Correspondence with E. Don's attorney regarding settlement agreement. | 0.20 |
| 12/24/08 | Moore, Robin L | B210 | Telephone conference with N. Aaronson regarding Regions Bank issues. | 0.20 |
| 12/26/08 | Khambati, Mohsin N | B210 | Communicate with J. Newhouse regarding next steps on 47 Dean Street project. | 0.10 |
| 12/26/08 | Newhouse, Jeffrey H | B210 | Draft RFA for S. Liebb payment on 47 Dean Street consulting agreement. | 0.30 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/27/08 | Khambati, Mohsin N | B210 | Review and respond to questions from Borrower and P. Johnson regarding 56 Walker loan. | 0.20 |
| 12/29/08 | Berengarten, Joshua | B210 | Draft release and waiver of lien regarding final payment to and release by contractor (1.0); Review revisions thereto (.3); Review and revise escrow letter to contractor (.2). | 1.50 |
| 12/29/08 | DiRisio, Matthew L | B210 | Correspondence with R. Moore regarding S. Liebb consulting agreement. | 0.40 |
| 12/29/08 | Gramlich, Dean C | B210 | Call to S. Kaplan (insurance broker) regarding unpaid insurance premiums on 120 E. Youngs property. | 0.20 |
| 12/29/08 | Gramlich, Dean C | B210 | Review memorandum from T. Franklin (WexTrust) regarding management fees on First Highland property. | 0.10 |
| 12/29/08 | Gramlich, Dean C | B210 | Review various documents relevant to management fees on First HIghland and draft memorandum regarding First Highland property. | 2.80 |
| 12/29/08 | Gramlich, Dean C | B210 | Confer with T. Franklin regarding percentage on management fees under agreements. | 0.20 |
| 12/29/08 | Gramlich, Dean C | B210 | Review follow-up email from T. Franklin on First Highland management fees. | 0.20 |
| 12/29/08 | Khambati, Mohsin N | B210 | Review notice from IHG regarding hotel franchise license for the CP Phoenix. | 0.10 |
| 12/29/08 | Khambati, Mohsin N | B210 | Review and respond to communication from P. Herrigel regarding city fines on Boardwalk & Lincoln property. | 0.20 |
| 12/29/08 | Khambati, Mohsin N | B210 | Review communications and attachments from J. Newhouse regarding 47 Dean Street project. | 0.20 |
| 12/29/08 | Khambati, Mohsin N | B210 | Review communications from B. Green and V. Schmeltz regarding S. Liebb claims. | 0.10 |
| 12/29/08 | Khambati, Mohsin N | B210 | Review communications from K. Duckworth and J. Warren regarding account status of CP Phoenix account. | 0.10 |
| 12/29/08 | Khambati, Mohsin N | B210 | Review communications from M. Dantas and M. Foley on South Pine Street property. | 0.10 |
| 12/29/08 | Khambati, Mohsin N | B210 | Prepare for and multiple conferences and communicate with P. Johnson and J. Linstrom regarding 56 Walker and Boardwalk and Lincoln properties. | 1.90 |
| 12/29/08 | Khambati, Mohsin N | B210 | Review and respond to communications from J. Newhouse and M. Zenobia regarding outstanding payments and issues on 52 Dean property. | 0.40 |
| 12/29/08 | Khambati, Mohsin N | B210 | Work on Park View issues and communicate with Agne, P. Knight and B. McCarter | 0.50 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | regarding same. | |
| 12/29/08 | Khambati, Mohsin N | B210 | Review status communication from local counsel regarding Boardwalk and Lincoln property. | 0.10 |
| 12/29/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 2.00 |
| 12/29/08 | Lucas, Linda | B210 | Confer with D. Price regarding various invoices received with respect to expenses at former Hinsdale office. | 0.25 |
| 12/29/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 3.50 |
| 12/29/08 | Lucas, Linda | B210 | Update spreadsheet for accounts payable and accounts receivable per V. Schmeltz. | 1.75 |
| 12/29/08 | Moore, Robin L | B210 | Telephone conference with G. Fabisch at Flagg Creek Water Reclamation regarding Drake compliance issues. | 0.30 |
| 12/29/08 | Moore, Robin L | B210 | Telephone conference with K. Mikelson regarding E. Don settlement agreement. | 0.20 |
| 12/29/08 | Newhouse, Jeffrey H | B210 | Supervise Dean Street vendor payments. | 0.50 |
| 12/29/08 | Peloza, Scott T | B210 | Forward WexTrust bank statements to CFO T. Franklin for four WexTrust accounts. | 1.00 |
| 12/29/08 | Riley, Nancy M | B210 | Review Financial Disclosure Statement. | 0.20 |
| 12/29/08 | Riley, Nancy M | B210 | Speak with A. Henderson regarding preparing a Financial Disclosure Statement. | 0.20 |
| 12/29/08 | Schmeltz III, Vincent P. | B210 | Conference call with T. Franklin regarding business issues, including insurance renewals and property management. | 0.50 |
| 12/29/08 | Schmeltz III, Vincent P. | B210 | Conference call with D. Price regarding Hamptons of Hinsdale and Riverside Arcade issues. | 0.30 |
| 12/29/08 | Ware, Jonathan | B210 | Prepare FINRA forms to de-register WexTrust Securities. | 0.40 |
| 12/29/08 | Ware, Jonathan | B210 | Review and prepare FINRA broker-dealer withdrawal forms (.3); Telephone conference with J. Warren and M. Radke regarding the same (.1). | 0.40 |
| 12/29/08 | Ware, Jonathan | B210 | Review and approve RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by the Receiver. | 3.40 |
| 12/30/08 | Aerni, John M. | B210 | Discuss recommendations on insurance coverage issues with L. Keenan and present recommendations to V. Schmeltz. | 0.70 |
| 12/30/08 | Gans, Sarah J | B210 | Prepare incoming checks for deposit into | 5.60 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | various banks and accounts (2.5); Sort, open and scan incoming mail for all WexTrust entities (3.1). | |
| 12/30/08 | Gramlich, Dean C | B210 | Emails to T. Franklin, C. Sears, R. Grove, M. Gorney and P. Knight regarding meeting in January on hotel and WEP property management issues. | 0.20 |
| 12/30/08 | Gramlich, Dean C | B210 | Confer with V. Schmeltz regarding property management issues. | 0.20 |
| 12/30/08 | Gramlich, Dean C | B210 | Email to R. Grove regarding re-negotiation of his level of compensation. | 0.20 |
| 12/30/08 | Green, Boaz I. | B210 | Correspondence regarding S. Liebb demand for unpaid compensation. | 0.20 |
| 12/30/08 | Kenna, Jennifer D | B210 | Box up all of the documents left behind in the NY office and send them to storage (2.6); Collect office supplies that cannot be sold to be sent to charity (1.4). | 4.00 |
| 12/30/08 | Khambati, Mohsin N | B210 | Conferences and communicate with J. Newhouse and S. Liebb regarding 47 Dean Street business issues. | 1.70 |
| 12/30/08 | Khambati, Mohsin N | B210 | Work on Boardwalk & Lincoln deal and conferences and communicate with J. Linstrom (Hilco) and P. Johnson regarding same. | 0.20 |
| 12/30/08 | Khambati, Mohsin N | B210 | Conference with R. Moore and N. Aaronson regarding IHG issues at the CP Phoenix hotel. | 0.70 |
| 12/30/08 | Khambati, Mohsin N | B210 | Review correspondence from RAIT Financial on First Wyoming. | 0.10 |
| 12/30/08 | Lucas, Linda | B210 | Meeting with T. Franklin and the Private Bank regarding scanner for deposits. | 1.00 |
| 12/30/08 | Lucas, Linda | B210 | Confer with various team members regarding request for action and ordinary course expenses status. | 3.00 |
| 12/30/08 | Lucas, Linda | B210 | Update index and extranet for request for action and ordinary course expenses per V. Schmeltz. | 2.50 |
| 12/30/08 | Moore, Robin L | B210 | Review management agreement between IHG and CP Phoenix Holdings, LLC (.8); Conference call with N. Aaronson, P. Silverman (outside counsel for IHG), and D. Hom (IHG's legal department) regarding correspondence sent from Hom (.9); Follow-up with N. Aaronson and M. Khambati (.3). | 2.00 |
| 12/30/08 | Moore, Robin L | B210 | Telephone conference with N. Aaronson regarding response to letter from IHG legal department. | 0.40 |
| 12/30/08 | Moore, Robin L | B210 | Telephone conference with E. McClusky, | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | attorney for a CP Phoenix vendor. | |
| 12/30/08 | Newhouse, Jeffrey H | B210 | Attend to Dean Street Payments and calls regarding same (2.0); Draft memorandum to file regarding call with B. Ross (.5). | 2.50 |
| 12/30/08 | Riley, Nancy M | B210 | Review and respond to R. Lowis' email regarding security for the Park View Hotel. | 0.20 |
| 12/30/08 | Schmeltz III, Vincent P. | B210 | Teleconferences with D. Gramlich and M. Radke regarding overall property management issues. | 0.40 |
| 12/30/08 | Ware, Jonathan | B210 | Review and approve RFAs, banking issues, and ordinary course business operations payments for consistency with receivership orders for approval by the Receiver. | 1.30 |
| 12/30/08 | Ware, Jonathan | B210 | Teleconference with FINRA analysts regarding WexTrust Securities de-registration and filing of forms BD and BDW (.4); Draft email to the Receiver and M. Radke on the same (.2). | 0.60 |
| 12/30/08 | Ware, Jonathan | B210 | Prepare RFAs for payment of services to vendors and for approval by the Receiver. | 1.40 |
| 12/31/08 | Gans, Sarah J | B210 | Forward scans of invoices and statements of WexTrust mail to team at Dewey, WexTrust and Deloitte. | 3.20 |
| 12/31/08 | Gramlich, Dean C | B210 | Review various emails regarding insurance premium owed on 120 E. Youngs property. | 0.10 |
| 12/31/08 | Khambati, Mohsin N | B210 | Communicate with K. Fitzgerald and Hilco regarding Park View Hotel developments and work on the same. | 0.20 |
| 12/31/08 | Khambati, Mohsin N | B210 | Conference and communicate with S. Liebb and W. Ross regarding 47 Dean Street project. | 0.40 |
| 12/31/08 | Moore, Robin L | B210 | Correspondence regarding hotel issues, including correspondence to City of Phoenix, Wyndham Drake vendor, and CP Phoenix Vendor. | 0.80 |
| 12/31/08 | Peloza, Scott T | B210 | Handled issues related to the clearing out of the New York WexTrust office including coordination with the Records department and paralegals to organize the removal and storage of documents from the office. | 0.80 |
| 12/31/08 | Radke, Mark S. | B210 | Review and respond to various emails regarding business issues. | 1.00 |
| **Total Hours for Business Operations** | | | | **508.10** |
| **Fees** | | | | **$204,129.00** |

## Financial Analysis -- B230

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Moore, Robin L | B230 | Research issues related to distribution plan (2.9); Review materials regarding same (2.4). | 5.30 |
| 12/02/08 | Khambati, Mohsin N | B230 | Conference with R. Moore regarding subrogation research issues in a plan of distribution. | 0.40 |
| 12/02/08 | Moore, Robin L | B230 | Telephone conference with M. Khambati regarding subrogation issues. | 0.40 |
| 12/03/08 | Kahn, Kristien M | B230 | Call with Receiver regarding J. Klein (CPA) efforts to trace transfers of WT funds to third parties (.1); Correspond with C. Chi regarding tracing issues (.1). | 0.20 |
| 12/03/08 | Moore, Robin L | B230 | Telephone conference with M. Gorney regarding financial analysis for Regions (.4); Follow-up with M. Khambati, N. Aaronson, and A. Attiyeh regarding same (.2). | 0.60 |
| 12/03/08 | Moore, Robin L | B230 | Research and review materials regarding subrogation. | 2.50 |
| 12/03/08 | Moore, Robin L | B230 | Meeting with Receiver regarding subrogation and other legal issues. | 0.40 |
| 12/03/08 | Moore, Robin L | B230 | Research issues regarding constructive trusts (2.3); Review materials regarding same (1.7); Revise distribution memorandum regarding same (2.2). | 6.20 |
| 12/04/08 | Moore, Robin L | B230 | Research on distribution issues (2.9); Revise memorandum regarding same (2.3). | 5.20 |
| 12/04/08 | Moore, Robin L | B230 | Correspondence and telephone conferences with M. Radke, V. Schmeltz, D. Cleary, J. Sordillo (Deloitte), and J. Llewllyn (Deloitte) regarding meeting to discuss tracing issues. | 0.60 |
| 12/04/08 | Warren, John K | B230 | Perform case law, statutory, and treatise legal research for the Receiver's plan of distribution memorandum, particularly regarding choice/conflicts of law issues pertaining to federal common law vs. state law, especially regarding commingling tracing rules and constructive trusts of real property to remedy fraud (4.3); Prepare memorandum to Receiver regarding same (2.8). | 7.10 |
| 12/05/08 | Moore, Robin L | B230 | Meeting with the Receiver regarding tracing issues. | 0.40 |
| 12/05/08 | Moore, Robin L | B230 | Telephone conference with M. Radke, V. Schmeltz, J. Sordillo, and J. Llewllyn regarding tracing analysis. | 1.10 |
| 12/05/08 | Moore, Robin L | B230 | Multiple telephone conferences with J. Warren regarding constructive trust issues (.5); | 0.80 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | Review materials regarding same (.3). | |
| 12/05/08 | Moore, Robin L | B230 | Prepare for telephone conference regarding tracing issues (.4); Telephone conference with V. Schmeltz and M. Radke regarding same (.8). | 1.20 |
| 12/05/08 | Schmeltz III, Vincent P. | B230 | Prepare for and participate in conference calls with Deloitte regarding commingling of funds and tracing assets. | 1.80 |
| 12/05/08 | Ware, Jonathan | B230 | Review and analyze draft plan of distribution. | 0.30 |
| 12/05/08 | Warren, John K | B230 | After meeting with Receiver and R. Moore, performed follow-up case law, statutory, and treatise legal research for the Receiver's plan of distribution memorandum, particularly regarding choice/conflicts of law issues pertaining to federal common law vs. state law, especially regarding commingling tracing rules and constructive trusts of real property to remedy fraud (1.8); Prepare email memorandum to Receiver and R. Moore on the same (1.1). | 2.90 |
| 12/07/08 | Khambati, Mohsin N | B230 | Review analysis regarding distribution process and prospects circulated by the Receiver. | 1.20 |
| 12/07/08 | Laufgraben, Eric | B230 | Review memorandum prepared by the Receiver concerning plan of distribution. | 0.50 |
| 12/08/08 | Khambati, Mohsin N | B230 | Draft and send comments regarding Plan of Distribution to M. Radke. | 0.70 |
| 12/08/08 | Moore, Robin L | B230 | Telephone conference with Receiver, J. Sordillo, J. Llewllyn, and V. Schmeltz regarding commingling. | 2.30 |
| 12/08/08 | Moore, Robin L | B230 | Preparation for and participation in telephone conference with J. Sordillio and V. Schmeltz regarding commingling. | 1.00 |
| 12/08/08 | Schmeltz III, Vincent P. | B230 | Prepare for and meet with Deloitte, Receiver, M. Radke, and R. Moore to discuss Deloitte's tracing analysis. | 3.80 |
| 12/12/08 | Moore, Robin L | B230 | Telephone conference with the Receiver regarding business issues and second interim report | 0.40 |
| 12/15/08 | Moore, Robin L | B230 | Review materials regarding commingling (1.0); Outline draft of commingling findings (1.0); Draft section on commingling findings (1.6). | 3.60 |
| 12/18/08 | Moore, Robin L | B230 | Review materials regarding commingling (2.1); Draft description of commingling analysis done to date (3.1). | 5.20 |
| 12/20/08 | Moore, Robin L | B230 | Revise description of commingling for Second Interim Report | 2.30 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/21/08 | Moore, Robin L | B230 | Telephone conference with J. Sordillo regarding commingling analysis. | 0.40 |
| 12/21/08 | Moore, Robin L | B230 | Revised Second Interim Report commingling section | 1.40 |
| 12/22/08 | Moore, Robin L | B230 | Revise commingling section for Second Interim Report (2.1); Telephone conference with Deloitte regarding same (.7). | 2.80 |
| 12/23/08 | Moore, Robin L | B230 | Meeting with the Receiver regarding Second Interim Report commingling section. | 0.50 |
| 12/23/08 | Moore, Robin L | B230 | Review materials for Second Interim Report. | 1.30 |
| 12/24/08 | Moore, Robin L | B230 | Research commingling issues for Second Interim Report. | 2.00 |
| 12/27/08 | Moore, Robin L | B230 | Revise commingling section for Second Interim Report. | 3.40 |
| 12/28/08 | Moore, Robin L | B230 | Correspondence with the Receiver regarding commingling section of Second Interim Report. | 0.40 |
| 12/29/08 | Khambati, Mohsin N | B230 | Confer with R. Moore regarding commingling analysis and case law. | 0.20 |
| 12/29/08 | Moore, Robin L | B230 | Multiple meetings with the Receiver regarding commingling section of Second Interim Report (1.6); Revise report per the Receiver's instructions (5.6). | 7.20 |
| 12/30/08 | Moore, Robin L | B230 | Prepare for and telephone conference with Deloitte regarding commingling section of Second Interim Report. | 0.80 |
| 12/30/08 | Moore, Robin L | B230 | Review materials for telephone conference with V. Schmeltz regarding Second Interim Report (.2); Conference call with V. Schmeltz regarding same (.2); Follow-up with the Receiver regarding same (.4). | 0.80 |
| 12/30/08 | Schmeltz III, Vincent P. | B230 | Conference with R. Moore regarding work needed for second interim report (.1); Review e-mail containing outline based on my conversation with R. Moore (.1); Draft e-mail to colleagues regarding initial drafting work needed for Second Interim Report (.2). | 0.40 |
| 12/30/08 | Ware, Jonathan | B230 | Conduct legal research for R. Moore on court analysis of tracing methodologies for Plan of Disposition and draft memorandum summarizing results. | 2.30 |
| 12/31/08 | Moore, Robin L | B230 | Revise commingling section of Second Interim Report per the Receiver's instructions. | 2.40 |

**Total Hours for Financial Analysis** **84.70**
**Fees** **$48,985.50**

**Litigation (General) -- B240**

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Coleman, Ilona B | B240 | Email correspondence with L. Gagion regarding liquidations for Costa response. | 0.30 |
| 12/01/08 | Gagion, Leo | B240 | Attention to South African litigation and need for forensic accounting in PAM liquidation proceedings | 1.00 |
| 12/01/08 | Kahn, Kristien M | B240 | Call with N. Millare (Northern Trust) regarding supplemental production of documents in response to subpoena. | 0.10 |
| 12/01/08 | Riley, Nancy M | B240 | Review email correspondence regarding the L. Lee properties foreclosure case. | 0.20 |
| 12/01/08 | Ware, Jonathan | B240 | Document review of WexTrust emails in response to subpoena from Meckler Bulger (1.1); Mark documents that pertain to attorney-client privilege for review by J. Warren and M. Radke (1.3). | 2.40 |
| 12/02/08 | Coleman, Ilona B | B240 | Conference with T Shiatanu regarding binder updates. | 0.20 |
| 12/02/08 | Coleman, Ilona B | B240 | Organize South Africa litigation documents. | 2.30 |
| 12/02/08 | Coleman, Ilona B | B240 | Email correspondence with Receiver regarding South Africa update. | 0.20 |
| 12/02/08 | Coleman, Ilona B | B240 | Conference with L. Gagion regarding South Africa update. | 0.30 |
| 12/02/08 | Coleman, Ilona B | B240 | Conference with L. Gagion, D. Cleary and J. Sordillo regarding South African litigation accounting assistance. | 0.30 |
| 12/02/08 | Coleman, Ilona B | B240 | Review email correspondence from G. Nott regarding 417 inquiry and respond. | 0.40 |
| 12/02/08 | Coleman, Ilona B | B240 | Obtain requested documents for national prosecuting authority. | 0.30 |
| 12/02/08 | Coleman, Ilona B | B240 | Conference call with M. Dabo to provide update on South African litigation. | 0.50 |
| 12/02/08 | Gagion, Leo | B240 | Attention to PAM liquidation proceedings and retention of forensic auditor | 1.50 |
| 12/02/08 | Gramlich, Dean C | B240 | Confer with N. Riley regarding hearings in Whitestone and Laura Lee state court case. | 0.10 |
| 12/02/08 | Henderson, Ariel E | B240 | Confer with N. Riley regarding the next steps in researching third party claims against WexTrust's accountants and lawyers. | 0.30 |
| 12/02/08 | Kahn, Kristien M | B240 | Revise draft follow up request to Northern Trust for additional documents and information responsive to subpoena (.5); Correspondence with S. Peloza regarding same (.1). | 0.60 |
| 12/02/08 | Kahn, Kristien M | B240 | Correspond with Solomon Klein (Zvi Gluck's | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | attorney) regarding scheduling call to discuss responses to questions in lieu of deposition. | |
| 12/02/08 | Kurzweil, Harvey | B240 | Conferences on updates on recent developments regarding South Africa. | 0.50 |
| 12/02/08 | Larsen, Nathan D | B240 | Two calls with C. Hoevel at Aggressive Process Servers regarding attempting to serve V. Alvarado at a possible residence in Glendale Heights, Illinois (.3); E-mail C. Hoevel regarding same (.1). | 0.40 |
| 12/02/08 | Larsen, Nathan D | B240 | Call with investigator D. O'Callaghan at Aggressive Process Servers regarding his research into a second address for V. Alvarado at a possible residence in Glendale Heights, Illinois (.4); E-mail V. Schmeltz regarding same (.1). | 0.50 |
| 12/02/08 | Larsen, Nathan D | B240 | Draft new subpoena and cover letter to V. Alvarado (.8); Meet with V. Schmeltz to execute subpoena and support documents (.4). | 1.20 |
| 12/02/08 | Peloza, Scott T | B240 | Review S. Byers bank account documents received from Northern Trust in response to our subpoena requests (2.8); Draft an e-mail to a Northern Trust representative outlining further information that they need to provide us under the subpoena (.2). | 3.00 |
| 12/02/08 | Ranchhoojee, Rajen | B240 | Various correspondence with C Bresler, D Gerber, M Williams regarding directorship issues in Pure Africa Minerals Pty Limited. | 0.40 |
| 12/02/08 | Riley, Nancy M | B240 | Review complaint for the Whitestone case. | 0.40 |
| 12/02/08 | Riley, Nancy M | B240 | Research the types of claims that receivers have brought against attorneys. | 2.60 |
| 12/02/08 | Riley, Nancy M | B240 | Review and respond to email correspondence regarding a status hearing in Whitestone v. WexTrust. | 0.20 |
| 12/02/08 | Riley, Nancy M | B240 | Meet with D. Gramlich and B. Westhoff regarding the Whitestone case. | 0.30 |
| 12/02/08 | Schmeltz III, Vincent P. | B240 | Develop affirmative claims on behalf of receivership. | 0.60 |
| 12/02/08 | Schmeltz III, Vincent P. | B240 | Conference with J. Dash regarding substitution of counsel in the Oakley matter. | 0.20 |
| 12/02/08 | Ware, Jonathan | B240 | Document review in response to subpoena from Meckler Bulger (2.1); Create privilege log of requested documents (2); Draft letter to Meckler Bulger regarding subpoena request (.3); Meet with M. Radke and J. Warren regarding filing (.5). | 4.90 |
| 12/02/08 | Warren, John K | B240 | Review of Meckler Bulger subpoena and associated document production by WexTrust | 1.10 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | Securities (in regards to Meaney case) for attorney client privilege (.6); Prepare cover letter and coordinate production of the same to opposing counsel (.5). | |
| 12/03/08 | Cleary, David | B240 | Conference with L. Gagion regarding South Africa proofs of claim. | 0.30 |
| 12/03/08 | Coleman, Ilona B | B240 | Email correspondence with J. Dijkman (South African Institute of Chartered Accountants) regarding S. Hanekom. | 1.20 |
| 12/03/08 | Coleman, Ilona B | B240 | Email correspondence with D. Bam (Pretoria local counsel) regarding South African Institute of Chartered Accountants contacts. | 0.30 |
| 12/03/08 | Coleman, Ilona B | B240 | Conference call with J. Sordillo, D. Cleary and L. Gagion regarding forensic accounting assistance in South Africa. | 0.40 |
| 12/03/08 | Coleman, Ilona B | B240 | Conference call and email with A. Neiman (Deloitte South Africa) regarding assistance details. | 0.40 |
| 12/03/08 | Coleman, Ilona B | B240 | Email correspondence with G. Nott and W. Vermeulen regarding South African litigation project updates. | 0.40 |
| 12/03/08 | Coleman, Ilona B | B240 | Conference with L. Gagion regarding retaining forensic accountant regarding South African litigation. | 0.20 |
| 12/03/08 | Coleman, Ilona B | B240 | Conference call with Receiver regarding drafting a powerpoint presentation concerning South African litigation for the SEC. | 0.40 |
| 12/03/08 | Coleman, Ilona B | B240 | Begin outlining powerpoint presentation. | 0.30 |
| 12/03/08 | Gagion, Leo | B240 | Attention to issue of South African forensic auditor (.4); Teleconferences with Deloitte representatives in South Africa (.3); Attention to African litigation issues and formulation of a plan forward (1.3). | 2.00 |
| 12/03/08 | Gramlich, Dean C | B240 | Email to V. Schmeltz regarding various state court actions (including Laura Lee foreclosure). | 0.20 |
| 12/03/08 | Gramlich, Dean C | B240 | Review email from Lakeside Bank regarding foreclosure on Oakley development | 0.10 |
| 12/03/08 | Henderson, Ariel E | B240 | Research case law where a receiver brought suit against a professional hired by the corporation before it went into receivership. | 7.20 |
| 12/03/08 | Kahn, Kristien M | B240 | Call with Solomon Klein (Zvi Gluck's attorney) regarding answers to follow up questions from interview in lieu of deposition (.4); Correspond with V. Schmeltz regarding following questions (.1). | 0.50 |
| 12/03/08 | Kahn, Kristien M | B240 | Call law firm of Novick, Edelstein, et al. | 0.10 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | regarding fax received in WT NY office regarding litigation on 312 Jefferson property. | |
| 12/03/08 | Larsen, Nathan D | B240 | Draft subpoena, cover letter, rider, and notice for subpoena to Snyder Cohn (1.8); Circulate to V. Schmeltz for review (.2); Make V. Schmeltz's revisions (.4). | 2.40 |
| 12/03/08 | Larsen, Nathan D | B240 | Call with C. Hoevel at Aggressive Process Servers regarding service on V. Alvarado at a possible residence in Glendale Heights, Illinois. | 0.20 |
| 12/03/08 | Larsen, Nathan D | B240 | Serve Notice of Subpoena to Snyder Cohn electronically | 0.20 |
| 12/03/08 | Larsen, Nathan D | B240 | E-mail S. Peloza to get a copy of the Zukerman & Associates subpoena rider. | 0.10 |
| 12/03/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz to execute subpoena to Snyder Cohn and support documents. | 0.10 |
| 12/03/08 | Larsen, Nathan D | B240 | Call with Monumental Process Servers regarding our request for service of the Snyder Cohn subpoena (.2); Draft letter to process server and FedEx the letter and subpoena to Monumental (.6). | 0.80 |
| 12/03/08 | Larsen, Nathan D | B240 | Call to T. Pugliese regarding the identity of WexTrust's contact at Snyder Cohn and review e-mail from T. Pugliese regarding same (.1); E-mail T. Pugliese with follow-up question (.1). | 0.20 |
| 12/03/08 | Laufgraben, Eric | B240 | Respond to inquiry from K. Flynn concerning Avidus. | 0.40 |
| 12/03/08 | Riley, Nancy M | B240 | Continue to review cases and research issues regarding the basis upon which a receiver has brought suit against professionals. | 1.70 |
| 12/03/08 | Riley, Nancy M | B240 | Research the issue of standing - on behalf of which parties may a receiver bring suit. | 2.10 |
| 12/03/08 | Riley, Nancy M | B240 | Research defenses third parties have raised in response to a claims filed against them by a receiver, including the doctrine of in pari delicto. | 1.90 |
| 12/03/08 | Riley, Nancy M | B240 | Continue to review the complaint in Whitestone v. WexTrust. | 0.50 |
| 12/03/08 | Riley, Nancy M | B240 | Prepare for and attend status hearing for Whitestone v. WexTrust. | 1.70 |
| 12/03/08 | Schmeltz III, Vincent P. | B240 | Develop affirmative claims against third parties on behalf of receivership. | 0.20 |
| 12/03/08 | Ware, Jonathan | B240 | Verify timely filing of subpoena response materials. | 0.10 |
| 12/04/08 | Chen, Teresa N | B240 | Prepare materials for N. de Villiers of National Prosecuting Authority. | 1.80 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/04/08 | Chen, Teresa N | B240 | Confer with I. Coleman regarding preparation of materials for N. de Villiers of National Prosecuting Authority. | 0.50 |
| 12/04/08 | Coleman, Ilona B | B240 | Email correspondence with J. Llewellyn and J. Warren regarding access to Wachovia accounts. | 0.30 |
| 12/04/08 | Coleman, Ilona B | B240 | Provide M. Radke with project update. | 0.20 |
| 12/04/08 | Coleman, Ilona B | B240 | Conference with D. Sabbagh regarding transfer of funds from Pure Africa subsidiaries. | 0.30 |
| 12/04/08 | Coleman, Ilona B | B240 | Outline bullet points for SEC powerpoint presentation. | 2.40 |
| 12/04/08 | Coleman, Ilona B | B240 | Participate in team conference call on Soth African litigation. | 1.00 |
| 12/04/08 | Coleman, Ilona B | B240 | Email correspondence with M. Dabo regarding South Africa litigation powerpoint presentation. | 0.30 |
| 12/04/08 | Coleman, Ilona B | B240 | Conferences with T. Chen regarding assistance needed in reviewing Namibia options and drafting section for powerpoint presentation. | 1.00 |
| 12/04/08 | Coleman, Ilona B | B240 | Begin drafting powerpoint presentation for SEC. | 3.00 |
| 12/04/08 | Coleman, Ilona B | B240 | Conference with T. Chen regarding assistance in drafting cover letter to National Prosecuting Authority. | 0.30 |
| 12/04/08 | Coleman, Ilona B | B240 | Email correspondence regarding PAM document review. | 1.00 |
| 12/04/08 | Green, Boaz I. | B240 | Correspondence with J. Warren regarding U5 filings. | 0.20 |
| 12/04/08 | Henderson, Ariel E | B240 | Confer with N. Riley, V. Schmeltz, and N. Larsen regarding potential claims to bring against third parties for WexTrust and discuss research done to this point and what needs to be done next (1.0); Send emails to associates in NY requesting information regarding investors who may have relied on the investment advice given by the Clemons (.4). | 1.40 |
| 12/04/08 | Kahn, Kristien M | B240 | Call with V. Romano (DOJ) to discuss request to Allen & Overy for A. Cohen documents and response to request. | 0.30 |
| 12/04/08 | Kahn, Kristien M | B240 | Call with J. Klein to discuss status of investigation into potential fraudulent transfers to third parties (.6); Draft summary of call for C. Chi (.3); Correspond with A. Henderson regarding "Clemens" investors and J. Klein's analysis of finders fees paid to Clemens (.3); Correspond with J. Klein (.3). | 1.50 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/04/08 | Kahn, Kristien M | B240 | Call with S. Peloza regarding analysis and review of documents produced by Wachovia in response to letter request. | 0.60 |
| 12/04/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz, N. Riley, and A. Henderson regarding potential claims against third parties. | 1.50 |
| 12/04/08 | Larsen, Nathan D | B240 | Call with M. Calzada regarding outstanding document requests, motion to compel, and letter to the Receiver regarding her documents. | 0.50 |
| 12/04/08 | Larsen, Nathan D | B240 | Start preparing memorandum with exhibits for Receiver and M. Radke regarding questions to ask S. Beyers about M. Calzada, an accountant and V. Alvarado, an associate of S. Beyers. | 1.50 |
| 12/04/08 | Larsen, Nathan D | B240 | E-mail Monumental Process Servers regarding our request for processing for the Snyder Cohn subpoena. | 0.10 |
| 12/04/08 | Ranchhoojee, Rajen | B240 | Preparation of Pure Africa Holdings settlement agreement. | 1.50 |
| 12/04/08 | Riley, Nancy M | B240 | Prepare a binder including articles and cases discussing claims against third parties filed by a receiver which discuss standing and possible defenses. | 0.60 |
| 12/04/08 | Riley, Nancy M | B240 | Prepare for team meeting with V. Schmeltz, A. Henderson and N. Larsen regarding potential claims against third parties. | 0.90 |
| 12/04/08 | Riley, Nancy M | B240 | Review and respond to email correspondence with E. Laufgraben and V. Schmeltz regarding an email sent to the Receiver discussing a suit filed against Avidus. | 0.30 |
| 12/04/08 | Riley, Nancy M | B240 | Meet with V. Schmeltz to discuss the issues that have arisen during my research of potential claims against third parties. | 0.30 |
| 12/04/08 | Riley, Nancy M | B240 | Continue to research defenses third parties have raised in response to a claims filed against them by a receiver and review all relevant cases. | 3.90 |
| 12/04/08 | Riley, Nancy M | B240 | Attend meeting with V. Schmeltz, A. Henderson and N. Larsen regarding potential claims against third parties. | 1.30 |
| 12/04/08 | Schmeltz III, Vincent P. | B240 | Work with N. Riley, N. Larsen and A. Henderson to prepare affirmative claims against third parties (.9); Direct research efforts (.3). | 1.20 |
| 12/04/08 | Schmeltz III, Vincent P. | B240 | Review pleadings in North Oakley suit to remove Conterstone mechanics liens (.1); Conference with J. Dash regarding how to proceed (.1). | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/05/08 | Barber, Kathleen E | B240 | Review ad-hoc committee's motion and opposition for reference in structuring similar document regarding Park View(1.2); Review receivership background information for same(.9). | 2.10 |
| 12/05/08 | Chen, Teresa N | B240 | Preparation of and review of materials for South Africa presentation for SEC. | 5.70 |
| 12/05/08 | Coleman, Ilona B | B240 | Conference call with N. Klein regarding fund transfers. | 0.30 |
| 12/05/08 | Coleman, Ilona B | B240 | Conference with L. Gagion regarding fund transfers. | 0.30 |
| 12/05/08 | Coleman, Ilona B | B240 | Conference call with the Receiver and L. Gagion regarding retaining a forensic auditor in South Africa. | 0.30 |
| 12/05/08 | Coleman, Ilona B | B240 | Prepare powerpoint presentation for SEC regarding South African litigation. | 2.00 |
| 12/05/08 | Coleman, Ilona B | B240 | Conference with T. Chen regarding cover letter to the National Prosecuting Authority of South Africa. | 0.40 |
| 12/05/08 | Coleman, Ilona B | B240 | Review cover letter to National Prosecuting Authority and revise. | 1.00 |
| 12/05/08 | Coleman, Ilona B | B240 | Prepare materials for National Prosecuting Authority. | 0.30 |
| 12/05/08 | Coleman, Ilona B | B240 | Conference call with J. Sordillo regarding South African litigation and accounting assistance. | 0.20 |
| 12/05/08 | Gagion, Leo | B240 | Attention to African litigation and liquidations procedings (2.0); Teleconference with the Receiver regarding same (.5). | 2.50 |
| 12/05/08 | Gramlich, Dean C | B240 | Confer with V. Schmeltz regarding equity raiser liability. | 0.10 |
| 12/05/08 | Henderson, Ariel E | B240 | Research case law regarding when a radio station can be held liable for the statements of a host (1.8); Research the Receiver's ability to bring state claims in federal court without ancillary jurisdiction (1.7); Prepare memorandum on federal court subject matter jurisdiction over ancillary jurisdiction claims (.2). | 3.70 |
| 12/05/08 | Kahn, Kristien M | B240 | Correspond with V. Schmeltz regarding following up with S. Klein (counsel to Z. Gluck) on answers to questions in lieu of deposition (.1); Call with S. Klein regarding following questions (.4);  Revise draft S. Klein interview memorandum and circulate to team (.2). | 0.70 |
| 12/05/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz regarding draft cover | 0.20 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | letter, subpoena, and rider to Zukerman & Associates, Ltd. | |
| 12/05/08 | Larsen, Nathan D | B240 | Prepare memorandum with exhibits for the Receiver and M. Radke regarding questions to ask S. Byers about M. Calzada and V. Alvarado. | 1.60 |
| 12/05/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz regarding draft cover letter, subpoena, and rider to Zukerman & Associates, Ltd. | 0.20 |
| 12/05/08 | Larsen, Nathan D | B240 | E-mail J. Warren regarding the WexTrust subpoena tracking report. | 0.10 |
| 12/05/08 | Larsen, Nathan D | B240 | Draft cover letter, subpoena, and rider to Zukerman & Associates, Ltd | 1.70 |
| 12/05/08 | Larsen, Nathan D | B240 | Two calls with C. Hoevel at Aggressive Process Servers to discuss attempting to serve V. Alvarado at a third location, a potential employer in Des Plaines, Illinois. | 0.30 |
| 12/05/08 | Larsen, Nathan D | B240 | Draft new cover letter, subpoena, and rider to V. Alvarado. | 0.70 |
| 12/05/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz to execute the new cover letter, subpoena, and rider to V. Alvarado (.2); FedEx same to Aggressive Process Servers (.1). | 0.30 |
| 12/05/08 | Larsen, Nathan D | B240 | E-mail investigator D. O'Callaghan regarding the fact that the Glendale Heights, Illinois residential address for V. Alvarado is not active. | 0.10 |
| 12/05/08 | Riley, Nancy M | B240 | Research and review cases relying upon the ruling in Scholes v. Lehmann. | 1.80 |
| 12/05/08 | Riley, Nancy M | B240 | Meet with A. Henderson to discuss the basis upon which the Receiver can file in Federal Court. | 0.20 |
| 12/05/08 | Riley, Nancy M | B240 | Email correspondence with J. Warren and J. Ware regarding the jurisdictions in which the Receiver may file suit. | 0.30 |
| 12/05/08 | Riley, Nancy M | B240 | Review memorandum from A. Henderson discussing accountant liability. | 0.40 |
| 12/05/08 | Riley, Nancy M | B240 | Research and review Illinois case law for all cases discussing the doctrine of in pari delicto. | 1.10 |
| 12/05/08 | Schmeltz III, Vincent P. | B240 | Work with team to pursue discovery for affirmative claims. | 0.30 |
| 12/06/08 | Coleman, Ilona B | B240 | Prepare powerpoint presentation to the SEC regarding South African litigation. | 2.00 |
| 12/06/08 | Kurzweil, Harvey | B240 | Review South Africa plan of distribution. | 0.50 |
| 12/06/08 | Riley, Nancy M | B240 | Review article discussing the significance of Knauer v. Roberts and the cases decided after | 0.70 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | 2003. | |
| 12/07/08 | Chen, Teresa N | B240 | Review of new South Africa SEC presentation. | 0.70 |
| 12/07/08 | Coleman, Ilona B | B240 | Prepare powerpoint presentation to the SEC regarding South African litigation. | 7.20 |
| 12/07/08 | Riley, Nancy M | B240 | Review email correspondence from A. Henderson regarding the basis upon which a receiver may sue in federal court despite not having diversity or federal questions jurisdiction. | 0.30 |
| 12/07/08 | Riley, Nancy M | B240 | Review email correspondence from A. Henderson summarizing potential claims against third parties. | 0.30 |
| 12/07/08 | Riley, Nancy M | B240 | Review email correspondence from A. Henderson summarizing potential claims against the radio station that employed P. Clemmons (equity raiser). | 0.40 |
| 12/07/08 | Riley, Nancy M | B240 | Draft memorandum discussing the potential claims against third parties, including the following: (1) a discussion of the potential third parties against whom the receiver has claims and the information we have regarding their actions; (2) potential claims for liability against third parties; (3) issues pertaining to standing; (4) any defenses against the potential litigation. | 4.10 |
| 12/07/08 | Riley, Nancy M | B240 | Revise memorandum discussing third party claims. | 1.10 |
| 12/08/08 | Chen, Teresa N | B240 | Meet with I. Coleman regarding South Africa SEC presentation. | 2.90 |
| 12/08/08 | Chen, Teresa N | B240 | Prepare South Africa presentation. | 5.20 |
| 12/08/08 | Coleman, Ilona B | B240 | Conference call with M. Dabo regarding powerpoint presentation. | 1.00 |
| 12/08/08 | Coleman, Ilona B | B240 | Email correspondence with L. Gagion and the Receiver regarding revisions to South African presentation. | 0.20 |
| 12/08/08 | Coleman, Ilona B | B240 | Revise SEC presentation. | 1.00 |
| 12/08/08 | Coleman, Ilona B | B240 | Conference with T. Shiatanu regarding exhibits to South African litigation presentation. | 0.20 |
| 12/08/08 | Coleman, Ilona B | B240 | Prepare exhibits for SEC litigation presentation. | 0.40 |
| 12/08/08 | Coleman, Ilona B | B240 | Conference call with J. Dijkman of the South African Institute of Chartered Accountants regarding S. Hanekom. | 0.20 |
| 12/08/08 | Coleman, Ilona B | B240 | Prepare powerpoint presentation to SEC regarding South African litigation. | 10.40 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/08/08 | Coleman, Ilona B | B240 | Email correspondence with G. Nott regarding SEC powerpoint presentation. | 0.30 |
| 12/08/08 | Coleman, Ilona B | B240 | Conference calls with L. Gagion regarding SEC powerpoint presentation. | 0.20 |
| 12/08/08 | Dabo, Miatta T | B240 | Review and revise South Africa litigation powerpoint (SEC presentation). | 2.50 |
| 12/08/08 | Gagion, Leo | B240 | Prepare for meeting with SEC regarding strategy and potential recoveries on WexTrust's African investments | 2.50 |
| 12/08/08 | Henderson, Ariel E | B240 | Research on respondent superior (1.0); Research cases where a media source has been held liable for acts of an employee under respondeat superior (1.0); Research the law in Virginia regarding negligent supervision, hiring and retention (1.0); Research when a media supplier might be held liable for negligent endorsement (1.0); Prepare an outline of the results of the above research (1.0); Review various internal WexTrust emails relating to the P. Clemons as well as interviews with investors who relied on his advice (1.4). | 6.40 |
| 12/08/08 | Larsen, Nathan D | B240 | Prepare memorandum with exhibits for Receiver and M. Radke regarding questions to ask S. Byers about M. Calzada, an accountant and V. Alvarado, an associate of S. Byers. | 2.70 |
| 12/08/08 | Larsen, Nathan D | B240 | Prepare amended subpoena and rider to Huff, Poole and Mahoney PC (.7); Prepare cover letter and notice for same (.2). | 0.90 |
| 12/08/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz to execute subpoenas to Huff, Poole and Mahoney PC and Zukerman & Associates; review draft amended rider to Huff, Poole and Mahoney PC with V. Schmeltz. | 0.20 |
| 12/08/08 | Larsen, Nathan D | B240 | Revise subpoena and rider to Huff, Poole and Mahoney PC (.5); Prepare cover letter and notice and certificate of service for same (.2). | 0.70 |
| 12/08/08 | Larsen, Nathan D | B240 | Send notices of subpoena for Huff, Poole and Mahoney PC and Zukerman & Associates via fax and e-mail. | 0.70 |
| 12/08/08 | Larsen, Nathan D | B240 | Meet with N. Riley regarding the subpoena tracking report (.1); Meet with V. Schmeltz regarding same (.1); E-mail R. Moore regarding the EMCO subpoena (.1); E-mail J. Warren regarding the status of several subpoenas on the list (.1). | 0.40 |
| 12/08/08 | Larsen, Nathan D | B240 | Draft letter to M. Adrian (Avidus) regarding | 0.60 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | documents at his home that might be responsive to the November 5, 2008 subpoena to M. Adrian (.5); Meet with V. Schmeltz regarding same (.1). | |
| 12/08/08 | Larsen, Nathan D | B240 | Two calls with Monumental Process Servers regarding the status of the subpoena to Snyder Cohn (.1); E-mail V. Schmeltz to report that the subpoena was served (.1). | 0.20 |
| 12/08/08 | Peloza, Scott T | B240 | Review documents related to Shereshevsky accounts received from Wachovia in response to our letter for follow-up from our initial subpoena request. | 1.30 |
| 12/08/08 | Ranchhoojee, Rajen | B240 | Review of Africa Power Point presentation plus comment thereon and make amendments thereto. | 2.00 |
| 12/08/08 | Riley, Nancy M | B240 | Continue to review all cases discussing imputation and in pari delicto. | 1.50 |
| 12/08/08 | Riley, Nancy M | B240 | Prepare for meeting with the Receiver regarding potential claims against third parties. | 1.40 |
| 12/08/08 | Riley, Nancy M | B240 | Review cases discussing Scholes and Knauer and their effect on the application of in pari delicto. | 1.20 |
| 12/08/08 | Riley, Nancy M | B240 | Revise memorandum outlining potential claims against third parties. | 3.60 |
| 12/08/08 | Riley, Nancy M | B240 | Draft introduction to the memorandum. | 0.60 |
| 12/08/08 | Riley, Nancy M | B240 | Talk to V. Schmeltz regarding meeting with the Receiver and memorandum outlining claims. | 0.40 |
| 12/08/08 | Schmeltz III, Vincent P. | B240 | Conference with Receiver, M. Radke and A. Salpeter regarding affirmative claims against third parties. | 0.80 |
| 12/08/08 | Schmeltz III, Vincent P. | B240 | Revise memorandum detailing factual and legal basis for affirmative claims against third parties. | 1.20 |
| 12/08/08 | Warren, John K | B240 | Update subpoena tracking chart and extranet to reflect recent subpoenas, due dates, and responses to subpoenas issued by the Receiver to third parties. | 1.00 |
| 12/09/08 | Alonso, Ericka | B240 | Read WexTrust background information and research regarding fraudulent conveyances. | 2.00 |
| 12/09/08 | Alonso, Ericka | B240 | Research disgorgement cause of action. | 7.00 |
| 12/09/08 | Alonso, Ericka | B240 | Meet with K. Kahn to discuss research on causes of action. | 0.30 |
| 12/09/08 | Barber, Kathleen E | B240 | Prepare response to CRCC's anticipated motion seeking preliminary injunction regarding Park View hotel. | 2.60 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/09/08 | Chen, Teresa N | B240 | Prepare SEC presentation on South Africa litigation. | 9.10 |
| 12/09/08 | Coleman, Ilona B | B240 | Prepare powerpoint presentation to SEC regarding South African litigation. | 7.40 |
| 12/09/08 | Coleman, Ilona B | B240 | Conference call with G. Nott and R. Ranchoojee regarding powerpoint presentation. | 1.00 |
| 12/09/08 | Coleman, Ilona B | B240 | Conference calls with L. Gagion regarding SEC powerpoint presentation. | 0.20 |
| 12/09/08 | Coleman, Ilona B | B240 | Prepare talking points for South African litigation presentation. | 2.30 |
| 12/09/08 | Coleman, Ilona B | B240 | Conference with T. Chen regarding assistance in connection with preparing talking points for SEC presentation. | 0.30 |
| 12/09/08 | Coleman, Ilona B | B240 | Conference with T. Shiatanu regarding preparing binders for SEC powerpoint presentation. | 0.30 |
| 12/09/08 | Coleman, Ilona B | B240 | Obtain materials for exhibit binders. | 0.40 |
| 12/09/08 | Coleman, Ilona B | B240 | Review binders for SEC South African litigation presentation. | 0.40 |
| 12/09/08 | Coleman, Ilona B | B240 | Conference call with B. McClung and attorney. | 0.30 |
| 12/09/08 | Feeney, Thomas | B240 | Respond to V. Schmeltz request for information regarding possible defendant, B. Dinning. | 0.40 |
| 12/09/08 | Feeney, Thomas | B240 | Telephone conversation with J. Warren regarding Virginia state bar attorney discipline against B. Dinning. | 0.20 |
| 12/09/08 | Gagion, Leo | B240 | Preparation for meeting with SEC on South African litigation issues (.9); Attention to PAH settlement within SA litigation (2.6). | 3.50 |
| 12/09/08 | Henderson, Ariel E | B240 | Review emails between WexTrust personnel and third parties for evidence that third parties know of potentially fraudulent activity. | 8.00 |
| 12/09/08 | Kahn, Kristien M | B240 | Call with SEC (P. Krishnamurthy) regarding subpoenas to Northern Trust and Wachovia, responses to subpoenas, and preparation of subpoenas to other banks (.2); Call with J. Warren to discuss whether subpoenas have been served on other banks (.1); Correspondence with N. Larsen regarding same (.1). | 0.40 |
| 12/09/08 | Kahn, Kristien M | B240 | Call with Sheldon Liebb regarding fax received in NY office regarding dispute over 312 Jefferson property (.1); Draft summary of call with S. Liebb for L. Gagion (.2). | 0.30 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/09/08 | Kahn, Kristien M | B240 | Call with B. Westhoff to discuss preparation of complaints against third parties (.3); Correspondence with V. Schmeltz regarding complaints against third parties (.1). | 0.40 |
| 12/09/08 | Kurzweil, Harvey | B240 | Review status of proceedings in Africa. | 0.30 |
| 12/09/08 | Larsen, Nathan D | B240 | E-mail K. Kahn regarding banks we have issued subpoenas to. | 0.10 |
| 12/09/08 | Larsen, Nathan D | B240 | Three e-mails to V. Schmeltz regarding requests for e-mails in the Much Shelist Subpoena Rider. | 0.30 |
| 12/09/08 | Larsen, Nathan D | B240 | Execute amended subpoena rider to Zukerman & Associates to cover personal work firm may have performed for the Shereshevsky family (.3); Meet with V. Schmeltz regarding same (.2); Execute notice for same via e-mail (.2); Coordinate fax notice of same with L. Lucas (.2). | 0.90 |
| 12/09/08 | Larsen, Nathan D | B240 | Draft amended subpoena rider to Zukerman & Associates to cover personal work firm may have performed for the Shereshevsky family (.7); Meet with V. Schmeltz regarding same (.2). | 0.90 |
| 12/09/08 | Larsen, Nathan D | B240 | Mail executed subpoena, cover letter, and riders to Huff Poole and Zukerman & Associates (.2); Meet with V. Schmeltz and J. Layden regarding same (.2). | 0.40 |
| 12/09/08 | Lucas, Linda | B240 | Prepare fax cover sheets for notice of subpoena to Zukerman & Associates per N. Larsen. | 0.50 |
| 12/09/08 | Moore, Robin L | B240 | Telephone conference with V. Orgel regarding PAM liquidation and other issues (.3); Follow-up with M. Dennis (.1). | 0.40 |
| 12/09/08 | Radke, Mark S. | B240 | Meeting in Chicago with Receiver, A. Salpeter, V. Schmeltz regarding affirmative claims against attorneys, accountants, et al. | 2.50 |
| 12/09/08 | Ranchhoojee, Rajen | B240 | Review various correspondence from attorney, D. Bam regarding session 417/418 inquiry and teleconference with I. Coleman and L. Gagion (1.8); Meeting with D. Sabbagh regarding same (.2); Review of power point presentation for the SEC (2.0). | 4.40 |
| 12/09/08 | Riley, Nancy M | B240 | Revise memorandum outlining potential claims against third parties. | 0.90 |
| 12/09/08 | Riley, Nancy M | B240 | Meet with V. Schmeltz regarding revisions to the memorandum. | 0.30 |
| 12/09/08 | Riley, Nancy M | B240 | Prepare for and attend meeting with Receiver, M. Radke, A. Salpeter and V. Schmeltz | 3.90 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | regarding potential claims against third parties. | |
| 12/09/08 | Salpeter, Alan | B240 | Prepare for and participate in meeting with Receiver, M. Radke and V. Schmeltz to discuss all aspects of possible affirmative claims to be filed in the future against various accounting and law firms (3.1); Discuss specific facts relating to each possible claim (.9). | 4.00 |
| 12/09/08 | Schmeltz III, Vincent P. | B240 | Discuss affirmative factual discovery issues with N. Larsen and revise draft subpoenas. | 0.30 |
| 12/09/08 | Schmeltz III, Vincent P. | B240 | Prepare for and meet with Receiver, M. Radke, A. Salpeter and N. Riley to discuss factual and legal basis for affirmative claims against third parties. | 4.80 |
| 12/09/08 | Warren, John K | B240 | Began case law, statutory, and law review article research regarding personal and subject matter jurisdictional issues underlying actions by SEC Receivers against non-wrongdoing third parties for recovery for the larger estate. | 2.20 |
| 12/09/08 | Warren, John K | B240 | Perform case law, Virginia State Bar disciplinary committee, and Courtlink research about good standing status, cases against, and disciplinary cases against B. Dinning, J. Brooke, and Huff Poole & Mahoney in preparation of bringing possible third party claims. | 2.70 |
| 12/09/08 | Warren, John K | B240 | Telephone call with B. McClung regarding good standing status of B. Dinning and termination dates of former WexTrust Securities registered representatives. | 0.30 |
| 12/09/08 | Warren, John K | B240 | Phone call with Receiver and follow up phone call with T. Feeney regarding research into good standing status of Virginia attorney B. Dinning. | 0.20 |
| 12/10/08 | Alonso, Ericka | B240 | Research and outline disgorgement cause of action. | 7.00 |
| 12/10/08 | Chen, Teresa N | B240 | Prepare for SEC meeting. | 0.70 |
| 12/10/08 | Chen, Teresa N | B240 | Participate in meeting with SEC regarding Africa litigation. | 4.00 |
| 12/10/08 | Chen, Teresa N | B240 | Coordinate document review search for loan agreements. | 0.60 |
| 12/10/08 | Coleman, Ilona B | B240 | Prepare for presentation to SEC regarding South African litigation. | 3.30 |
| 12/10/08 | Coleman, Ilona B | B240 | Attend meeting with SEC attorneys on South African litigation and make presentation. | 3.30 |
| 12/10/08 | Coleman, Ilona B | B240 | Conferences with T. Chen regarding assistance in drafting engagement agreement with D. | 0.60 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | Sabbagh. | |
| 12/10/08 | Coleman, Ilona B | B240 | Email correspondence with G. Nott regarding engagement letter for D. Sabbagh. | 0.20 |
| 12/10/08 | Coleman, Ilona B | B240 | Conference call with L. Gagion regarding same. | 0.10 |
| 12/10/08 | Gagion, Leo | B240 | Meeting with SEC to discuss African litigation and liquidations regarding ability to recover assets in Africa. | 4.00 |
| 12/10/08 | Gagion, Leo | B240 | Meeting with S. Byers and counsel. | 2.00 |
| 12/10/08 | Gramlich, Dean C | B240 | Confer with M. Khambati regarding administrative claims against Receiver arising from utility cut-off and provide materials on Reading case (U.S. Supreme Court). | 0.20 |
| 12/10/08 | Henderson, Ariel E | B240 | Review emails between WexTrust personnel and third parties regarding potential claims. | 8.20 |
| 12/10/08 | Kahn, Kristien M | B240 | Prepare for meeting with counsel for S. Byers (.4); Review outline of questions for counsel drafted by J. Warren and correspondence with J. Warren regarding same (.3); Review bank accounts associated with S. Byers (.3); Attend meeting with Receiver, M. Radke, S. Byers and counsel for S. Byers (2). | 3.00 |
| 12/10/08 | Kahn, Kristien M | B240 | Call with P. Krishnamurthy (SEC) regarding service of subpoenas on additional banks associated with S. Byers and Shereshevsky (.2); Correspondence with V. Schmeltz regarding same (.2); Call with N. Larsen regarding drafting subpoena to Mutual Bank (.2). | 0.60 |
| 12/10/08 | Larsen, Nathan D | B240 | Call with K. Kahn regarding request to draft subpoena and support documents to Mutual Bank in Downers Grove, Illinois (.3); Draft subpoena, cover letter, rider, and notice to Mutual Bank (1.5). | 1.80 |
| 12/10/08 | Larsen, Nathan D | B240 | Call with C. Hoevel, Aggressive Process Servers, regarding attempt to serve V. Alvarado with a subpoena. | 0.10 |
| 12/10/08 | Peloza, Scott T | B240 | Review documents received from Wachovia as follow-up to their initial production in response to our subpoena requests (.4); Review checks produced to ensure compliance with our follow-up letter (.6). | 1.00 |
| 12/10/08 | Radke, Mark S. | B240 | Meeting with S. Byers, his counsel, B. Zone, R. Wolf, Receiver, and L. Lane (2.5); Telephone conference call with Receiver and S.E.C. (S. Rawlings) regarding Africa litigation (.9); Conference with L. Gagion | 4.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | regarding SEC conference call (.9). | |
| 12/10/08 | Ranchhoojee, Rajen | B240 | Conference call with the SEC regarding South African litigation and D & L plus various correspondence with I Coleman. | 2.50 |
| 12/10/08 | Riley, Nancy M | B240 | Call to J. Brooke of Huff Poole to discuss dates for reviewing documents. | 0.20 |
| 12/10/08 | Warren, John K | B240 | Conduct case law, statutory, and law review research regarding additional personal jurisdiction, subject matter jurisdiction, standing, choice of law, and classification of defendant considerations relating to actions by Receivers against third parties - both violators and non-violators of the securities statutes. | 7.40 |
| 12/10/08 | Westhoff, Bryan | B240 | Review commissions documents and e-mailing V. Schmeltz about meeting regarding possible disgorgement claims. | 0.50 |
| 12/11/08 | Alonso, Ericka | B240 | Expand outline regarding disgorgement cause of action. | 7.00 |
| 12/11/08 | Chen, Teresa N | B240 | Review of S. Africa entities' loan agreements. | 3.30 |
| 12/11/08 | Coleman, Ilona B | B240 | Conference calls with T. Chen and A. Lew concerning concordance database search for loan documents. | 0.40 |
| 12/11/08 | Coleman, Ilona B | B240 | Email correspondence regarding Concordance database search for S. African entity loan dues. | 0.20 |
| 12/11/08 | Gramlich, Dean C | B240 | Request documents on 2435 W. Belmont and 2825 Oakley litigation. | 0.10 |
| 12/11/08 | Henderson, Ariel E | B240 | Review emails between WexTrust personnel and third parties regarding potential liability issues; Research whether a Receiver who has been given control of a company can also exert control over affiliated entities. | 8.20 |
| 12/11/08 | Kahn, Kristien M | B240 | Review and mark up draft subpoena and rider to Mutual Bank (.2); Call with N. Larsen to discuss changes (.1); Review revised rider (.1); Correspondence with N. Larsen regarding revised rider (.1). | 0.50 |
| 12/11/08 | Larsen, Nathan D | B240 | Review subpoena, cover letter, rider, and notice to Mutual Bank and e-mail drafts to K. Kahn for review (.4); Call with K. Kahn to discuss her comments and revisions to subpoena and rider(.3). | 0.70 |
| 12/11/08 | Larsen, Nathan D | B240 | Revise Mutual Bank cover letter, notice, and subpoena rider and send to K. Kahn for final review. | 0.90 |
| 12/11/08 | Larsen, Nathan D | B240 | Prepare Mutual Bank subpoena, cover letter, notice, and rider for execution by V. Schmeltz | 0.90 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | and meet with V. Schmeltz regarding same (.7); Request check for the process server (.1); E-mail and call with C. Hoevel, Aggressive Process Servers, to discuss rush service on Mutual Bank (.1). | |
| 12/11/08 | Larsen, Nathan D | B240 | Execute e-mail Notice of Subpoena to Mutual Bank (.2); Coordinate fax notice of same with L. Lucas (.1); FedEx Mutual Bank subpoena documents to Aggressive Process Servers (.2). | 0.50 |
| 12/11/08 | Larsen, Nathan D | B240 | Review e-mail from J. Warren regarding possible notice issue with counsel for L. Costa (.1); E-mail V. Schmeltz regarding L. Costa notice issue(.2). | 0.20 |
| 12/11/08 | Lucas, Linda | B240 | Update service list and prepare fax cover sheets for notice of subpoena to Mutual bank. | 0.70 |
| 12/11/08 | Ranchhoojee, Rajen | B240 | Various communications and teleconference with the Registrar of the Constitutional Court regarding extradition case (1.0); Various correspondence with D. Sabbagh and I. Coleman (1.0); Meet with D Sabbagh regarding review of WexTrust documentation and letter of engagement (1.1). | 3.10 |
| 12/11/08 | Schmeltz III, Vincent P. | B240 | Call to N. Scotty (TVS Design) and C. Derks (JC Anderson) in an effort to resolve mechanics liens. | 0.10 |
| 12/11/08 | Schmeltz III, Vincent P. | B240 | Work on affirmative litigation against Avidus, including issuing subpoenas and talking to potential witnesses, to recover funds from Avidus. | 1.00 |
| 12/11/08 | Warren, John K | B240 | Meet with Receiver to provide update on research regarding personal jurisdiction, subject matter jurisdiction, standing, choice of law, and classification of defendant considerations relating to actions by Receivers against third parties - both violators and non-violators of the securities statutes. | 0.20 |
| 12/11/08 | Warren, John K | B240 | Finish performing case law, statutory, and law review research regarding additional personal jurisdiction, subject matter jurisdiction, standing, choice of law, and classification of defendant considerations relating to actions by Receivers against third parties - both violators and non-violators of the securities statutes (3.2); Prepare memorandum detailing the same and potential third party targets of litigation to increase the size of the receivership estate (3.1). | 6.30 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/12/08 | Alonso, Ericka | B240 | Expand outline regarding disgorgement cause of action. | 1.00 |
| 12/12/08 | Alonso, Ericka | B240 | Research fraudulent conveyance, constructive trust, and equitable lien causes of action. | 6.50 |
| 12/12/08 | Chen, Teresa N | B240 | Review of documents for S. Africa entities' loan agreements. | 7.20 |
| 12/12/08 | Coleman, Ilona B | B240 | REDACTED | Redacted |
| 12/12/08 | Coleman, Ilona B | B240 | REDACTED | Redacted |
| 12/12/08 | Coleman, Ilona B | B240 | REDACTED | Redacted |
| 12/12/08 | Coleman, Ilona B | B240 | REDACTED | Redacted |
| 12/12/08 | Coleman, Ilona B | B240 | REDACTED | Redacted |
| 12/12/08 | Gagion, Leo | B240 | Teleconference with forensic auditor in South Africa regarding strategy going forward | 1.00 |
| 12/12/08 | Henderson, Ariel E | B240 | Review emails between WexTrust personnel and potential third party defendents. | 2.70 |
| 12/12/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz regarding L. Costa subpoena notice issue (.3); Pull individual appearances from PACER to reconcile notices dates with dates of appearance (.4); create reconciliation spreadsheet regarding same (.5). | 1.20 |
| 12/12/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz regarding updates to subpoena tracking report and Much Shelist e-mails. | 0.70 |
| 12/12/08 | Larsen, Nathan D | B240 | Two calls with C. Hoevel, Aggressive Process Servers, regarding attempts to serve V. Alvarado and execution of new subpoena. | 0.30 |
| 12/12/08 | Larsen, Nathan D | B240 | Serve L. Costas' counsel with subpoena notices for Mutual Bank, Snyder Cohn, Zukerman, Much Shelist, and Huff Poole. | 0.40 |
| 12/12/08 | Larsen, Nathan D | B240 | Meet with V. Schmeltz regarding logistics for serving a subpoena on B. R. Dinning, a former employee of WexTrust and attorney from Virginia (.1); Call with J. Warren regarding same (.1). | 0.20 |
| 12/12/08 | Larsen, Nathan D | B240 | Call with M. Calzada, Calzada and Associates Ltd., regarding our need for a letter regarding her document collection efforts in response to the subpoena (.2); Draft memorandum-to-file regarding same (.4). | 0.60 |
| 12/12/08 | Larsen, Nathan D | B240 | E-mail V. Schmeltz and K. Kahn regarding successful service of subpoena on Mutual Bank (.1); Meet with V. Schmeltz regarding serving Mutual Bank at alternate address in Naperville (.2); Call to C. Hoevel, Aggressive Process Servers, regarding same (.2). | 0.50 |
| 12/12/08 | Lucas, Linda | B240 | Research complaint filed in Circuit court per | 1.00 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | M. Khambati regarding International Decorators. | |
| 12/12/08 | Ranchhoojee, Rajen | B240 | Meet with attorney D. Bam regarding South African litigation. | 3.20 |
| 12/12/08 | Schmeltz III, Vincent P. | B240 | REDACTED | Redacted |
| 12/12/08 | Schmeltz III, Vincent P. | B240 | REDACTED | Redacted |
| 12/12/08 | Schmeltz III, Vincent P. | B240 | Address issues relating to outstanding subpoenas issued to address possible third-party claims. | 0.30 |
| 12/12/08 | Schmeltz III, Vincent P. | B240 | Teleconference with TVS Architects regarding settlement. | 0.20 |
| 12/12/08 | Schmeltz III, Vincent P. | B240 | Review and revise release for claim by DuPage Aerospace for work done on WexTrust plane. | 0.50 |
| 12/12/08 | Schmeltz III, Vincent P. | B240 | Analyze documents and information for possible third-party claims. | 1.00 |
| 12/12/08 | Warren, John K | B240 | Perform research using J. Shereshevsky's personal financial information in Quicken software for gratuitous transfers to third parties. | 1.10 |
| 12/14/08 | Alonso, Ericka | B240 | Research fraudulent conveyance, constructive trust, and equitable lien causes of action. | 2.50 |
| 12/14/08 | Gramlich, Dean C | B240 | Email to B. Westhoff regarding 318 West Adams suit. | 0.10 |
| 12/15/08 | Alonso, Ericka | B240 | Research constructive trust and equitable lien remedy. | 7.20 |
| 12/15/08 | Chen, Teresa N | B240 | Review of S. Africa entities' loan agreements. | 10.40 |
| 12/15/08 | Coleman, Ilona B | B240 | Conference call with T. Chen regarding document review of loan agreements in Concordance database. | 0.20 |
| 12/15/08 | Larsen, Nathan D | B240 | Call with C. Hoevel, Aggressive Process Servers, regarding service on V. Alvarado. | 0.20 |
| 12/15/08 | Larsen, Nathan D | B240 | E-mail A. Lew regarding SMARSH searches for documents to or from M. Adrian, for the M. Adrian deposition preparation (.1); Call with N. Riley regarding same (.2); Meet with N. Riley regarding same (.2); Another e-mail to A. Lew and call with N. Riley regarding same (.2). | 0.70 |
| 12/15/08 | Larsen, Nathan D | B240 | E-mail subpoena tracking report to K. Khan (.2); Review e-mails from K. Khan and S. Peloza regarding subpoenas to Wachovia and Northern Trust (.3); Update the subpoena tracking report (.2). | 0.70 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/15/08 | Larsen, Nathan D | B240 | Call with D. Hinks regarding conference room for deposition of M. Adrian in Boca Raton, Florida. | 0.10 |
| 12/15/08 | Larsen, Nathan D | B240 | E-mail E. Malone, counsel for Hinsdale Bank and Trust, regarding the Zukerman subpoena for documents (.3); Call with N. Riley regarding same (.2). | 0.50 |
| 12/15/08 | Peloza, Scott T | B240 | Review documents on Concordance and in the WexTrust office related to the New York State licenses of A. Cohen, his 2008 tax receipts, and an investment by his father for production to Cohen's attorney. | 3.50 |
| 12/15/08 | Radke, Mark S. | B240 | Meeting with L. Gagion (.5); Review of pending matters with V. Schmeltz (.7). | 1.20 |
| 12/15/08 | Riley, Nancy M | B240 | Talk to P. Adrian regarding whether he will sign a declaration. | 0.50 |
| 12/15/08 | Riley, Nancy M | B240 | Review notes on meeting with Henderson & Lyman and the documents they produced in the meeting. | 1.20 |
| 12/15/08 | Riley, Nancy M | B240 | Talk to T. Carey about meeting with Henderson & Lyman. | 0.30 |
| 12/15/08 | Riley, Nancy M | B240 | Outline declaration of P. Adrian. | 0.70 |
| 12/16/08 | Alonso, Ericka | B240 | Complete choice of law research, and review causes of action outline. | 4.40 |
| 12/16/08 | Barber, Kathleen E | B240 | Discuss 2825 N. Oakley LLC litigation with D. Gramlich. | 0.20 |
| 12/16/08 | Barber, Kathleen E | B240 | Draft Plaintiff's Response to Defendant's Motion to Stay regarding 2825 N. Oakley LLC. | 1.00 |
| 12/16/08 | Coleman, Ilona B | B240 | REDACTED | Redacted |
| 12/16/08 | Coleman, Ilona B | B240 | REDACTED | Redacted |
| 12/16/08 | Coleman, Ilona B | B240 | Conference with Receiver regarding confidentiality agreement. | 0.10 |
| 12/16/08 | Gramlich, Dean C | B240 | Review summary judgment papers and stay motion for state court in 2825 Oakley case, conceive basis for response to motion to stay and confer with V. Schmeltz regarding memorandum on liquidation by Receiver. | 0.70 |
| 12/16/08 | Gramlich, Dean C | B240 | Review settlement agreement from J. Breugelman's counsel. | 0.50 |
| 12/16/08 | Henderson, Ariel E | B240 | Research regarding Three Grand Jury Subpoenas case to rebut Mostofsky's claim that he can assert a Fifth Amendment privilege that would allow him to withhold corporate documents in his custody. | 2.60 |
| 12/16/08 | Kahn, Kristien M | B240 | Correspond with B. Westhoff regarding | 0.60 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | preparing for litigation against brokers for recovery of overpayments of commissions, etc (.2); Review and mark up E. Alonso research memorandum on various theories of recovery against brokers and correspond with E. Alonso regarding same (.2); Correspond with J. Klein regarding investigation into overpayments to brokers (.2). | |
| 12/16/08 | Larsen, Nathan D | B240 | Forward Mutual Bank subpoena affidavit of service to V. Schmeltz and L. Lucas (.2); E-mails to A. Lew regarding M. Adrian document review (.4). | 0.60 |
| 12/16/08 | Riley, Nancy M | B240 | Talk to P. Adrian regarding his declaration and any changes. | 0.50 |
| 12/16/08 | Riley, Nancy M | B240 | Make further revisions to P. Adrian's declaration. | 0.40 |
| 12/16/08 | Riley, Nancy M | B240 | Review SEC Rule 15c2-4 that is cited to in the PPMs. | 0.90 |
| 12/16/08 | Riley, Nancy M | B240 | Outline response to SEC v. Black. | 1.10 |
| 12/17/08 | Alonso, Ericka | B240 | Conference call with V. Schmeltz, B. Westhoff, and K. Kahn, and conference call with B. Westhoff, K. Kahn, and J. Klein regarding cause of action against brokers for commission overpayments. | 1.70 |
| 12/17/08 | Alonso, Ericka | B240 | Review and correct causes of action outline. | 5.10 |
| 12/17/08 | Barber, Kathleen E | B240 | Revise Plaintiff's Response to Defendant's Motion to Stay regarding 2825 N. Oakley LLC. | 2.40 |
| 12/17/08 | Chen, Teresa N | B240 | Review of South Africa entities' loan agreements. | 6.70 |
| 12/17/08 | Coleman, Ilona B | B240 | Email correspondence with Receiver regarding confidentiality agreement. | 0.20 |
| 12/17/08 | Coleman, Ilona B | B240 | Email correspondence with V. Schmeltz and J. Newhouse regarding confidentiality agreement. | 0.40 |
| 12/17/08 | Coleman, Ilona B | B240 | Conduct legal research concerning privilege issues. | 2.30 |
| 12/17/08 | Coleman, Ilona B | B240 | Conferences with J. Newhouse regarding privilege issues. | 0.30 |
| 12/17/08 | Coleman, Ilona B | B240 | Review research provided by J. Newhouse concerning privilege issues. | 4.20 |
| 12/17/08 | Coleman, Ilona B | B240 | Conference call with L. Baroni regarding confidentiality agreement. | 0.20 |
| 12/17/08 | Coleman, Ilona B | B240 | Conference call with Receiver regarding common interest privilege and confidentiality agreement. | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/17/08 | Henderson, Ariel E | B240 | Draft declaration for Deloitte (1.7); Coordinate with N. Riley to make sure appropriate cites were included in the Receiver's brief and the various declarations cited therein (1.0); Proof brief and declarations to ensure the facts cited in the brief were contained in declarations cited for those facts (2.0). | 4.70 |
| 12/17/08 | Kahn, Kristien M | B240 | Meet with E. Alonso to discuss research into various legal theories for recovery against brokers and other third parties (.4); Read and mark up E. Alonso research outline (1.0); Read J. Warren and N. Riley memoranda regarding third party recovery (.3); Call with V. Schmeltz and B. Westhoff to discuss plan for recovery against third parties (.5); Call with J. Klein and B. Westhoff to discuss progress of preparation of schedule of overpayments to brokers (.3); Review J. Klein draft schedule and draft email to B. Westhoff summarizing contents of schedule and tentative list of brokers to sue (1.2). | 3.70 |
| 12/17/08 | Larsen, Nathan D | B240 | E-mail and call with V. Schmeltz regarding meeting regarding M. Adrian documents (.2); E-mail N. Riley regarding same (.2); E-mail A. Hinks regarding Boca deposition suite (.2); Meet with L. Lucas regarding court reporter and videographer (.2). | 0.80 |
| 12/17/08 | Larsen, Nathan D | B240 | Call with V. Schmeltz regarding Berenfeld subpoena. | 0.10 |
| 12/17/08 | Larsen, Nathan D | B240 | Draft Berenfeld cover letter, subpoena, rider, and notice. | 1.40 |
| 12/17/08 | Larsen, Nathan D | B240 | E-mail draft Berenfeld rider to V. Schmeltz for review and call with V. Schmeltz regarding same. | 0.40 |
| 12/17/08 | Larsen, Nathan D | B240 | Revise and resend Berenfeld rider to V. Schmeltz (.5); Call with N. Riley regarding Avidus customer account numbers (.3). | 0.80 |
| 12/17/08 | Larsen, Nathan D | B240 | Draft, execute, and send new subpoena to V. Alvarado with support documents, including letter to process server, to Aggressive Process Servers. | 0.80 |
| 12/17/08 | Larsen, Nathan D | B240 | Execute Berenfeld subpoena and support documents and draft letter to process server regarding same. | 0.60 |
| 12/17/08 | Larsen, Nathan D | B240 | E-mail Notice of Subpoena to Berenfeld and coordinate fax notice of same with L. Lucas. | 0.60 |
| 12/17/08 | Lucas, Linda | B240 | Assist N. Larsen with service of notice of | 3.00 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | subpoena for Berenfeld. | |
| 12/17/08 | Radke, Mark S. | B240 | Review e-mails regarding litigation. | 0.50 |
| 12/17/08 | Ranchhoojee, Rajen | B240 | Attend on the offices of Westrust and assist D. Sabbagh with document review plus review, letter of engagement for D. Sabbagh. | 3.50 |
| 12/17/08 | Riley, Nancy M | B240 | Speak with P. Adrian regarding revisions to his declaration. | 0.30 |
| 12/17/08 | Riley, Nancy M | B240 | Make revisions to P. Adrian's declaration and send it to him. | 0.50 |
| 12/17/08 | Riley, Nancy M | B240 | Speak with J. Harris of the NFA regarding her interaction with Henderson & Lyman during the NFA's audit. | 0.60 |
| 12/17/08 | Riley, Nancy M | B240 | Review email forwarded by J. Harris from Henderson & Lyman. | 0.30 |
| 12/17/08 | Riley, Nancy M | B240 | Review all correspondence from J. Harris relating to the NFA audit. | 0.90 |
| 12/17/08 | Westhoff, Bryan | B240 | Phone conference with K. Kahn and J. Klein regarding potential claims against third parties. | 0.30 |
| 12/17/08 | Westhoff, Bryan | B240 | Review memoranda by V. Schmeltz and J. Warren on potential claims against third parties in preparation for phone conference with V. Schmeltz and K. Kahn. | 1.00 |
| 12/17/08 | Westhoff, Bryan | B240 | Phone conference with V. Schmeltz, K. Kahn, and E. Alonso regarding potential claims against third parties. | 0.50 |
| 12/18/08 | Alonso, Ericka | B240 | Correct memorandum outline regarding third party causes of action. | 7.20 |
| 12/18/08 | Barber, Kathleen E | B240 | Revise Plaintiff's Response to Defendant's Motion to Stay regarding 2825 N. Oakley LLC. | 0.30 |
| 12/18/08 | Chen, Teresa N | B240 | Meet with I. Coleman regarding Nott and Dijkman affidavits. | 0.80 |
| 12/18/08 | Chen, Teresa N | B240 | Review of documents for South Africa entities' loan agreements and related documents. | 6.30 |
| 12/18/08 | Coleman, Ilona B | B240 | Review and revise draft email to Receiver concerning common interest privilege. | 2.50 |
| 12/18/08 | Coleman, Ilona B | B240 | Revise and draft confidentiality agreement. | 2.00 |
| 12/18/08 | Coleman, Ilona B | B240 | Conference with T. Chen regarding assistance needed in drafting affidavits in connection with criminal complaints. | 0.40 |
| 12/18/08 | Coleman, Ilona B | B240 | Provide materials to T. Chen in connection with affidavit drafting. | 0.20 |
| 12/18/08 | Gramlich, Dean C | B240 | Review reply brief in support of summary judgment in 2825 N. Oakley state court case and confer with K. Barber regarding same. | 0.80 |
| 12/18/08 | Kahn, Kristien M | B240 | Review new schedule of broker | 1.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | commissions/overpayments prepared by S. Gabriel (.3); Draft summary of schedule for B. Westhoff (.3); Correspond with B. Westhoff and J. Klein regarding same (.3); Call with R. Moore to discuss Mostofsky and Cote commissions (.3). | |
| 12/18/08 | Larsen, Nathan D | B240 | Call with Advantage Service Company regarding service of the Berenfeld Accounting Firm subpoena (.3); Call with field process server regarding Berenfeld subpoena (.2); E-mail V. Schmeltz that the subpoena was served (.1). | 0.60 |
| 12/18/08 | Larsen, Nathan D | B240 | E-mail D. Hinks regarding deposition suite for M. Adrian deposition. | 0.10 |
| 12/18/08 | Westhoff, Bryan | B240 | Review J. Klein spreadsheet regarding payment collected by brokers. | 0.30 |
| 12/19/08 | Alonso, Ericka | B240 | Meet with K. Kahn to discuss changes to causes of action outline. | 0.10 |
| 12/19/08 | Alonso, Ericka | B240 | Create a memorandum outline organized by potential defendants. | 1.00 |
| 12/19/08 | Alonso, Ericka | B240 | Correct causes of action memorandum. | 3.80 |
| 12/19/08 | Alonso, Ericka | B240 | Conference call with B. Westhoff and meeting with K. Kahn concerning different potential defendants and the amounts they owe in loans or salary advances. | 1.00 |
| 12/19/08 | Barber, Kathleen E | B240 | Prepare papers for 2825 N. Oakley LLC. | 0.70 |
| 12/19/08 | Chen, Teresa N | B240 | Prepare Nott and Dijkman affidavits for S. Africa prosecutors. | 2.70 |
| 12/19/08 | Chen, Teresa N | B240 | Meet with K. Kahn regarding J. Friedman. | 0.40 |
| 12/19/08 | Coleman, Ilona B | B240 | Email correspondence with M. Dabo regarding update to receivership website. | 0.20 |
| 12/19/08 | Dabo, Miatta T | B240 | Draft South Africa Litigation update. | 0.10 |
| 12/19/08 | Gramlich, Dean C | B240 | Review filed response to motion to stay in 2825 Oakley state court litigation. | 0.20 |
| 12/19/08 | Green, Boaz I. | B240 | Review memorandum regarding bringing claims against individuals and related case law. | 1.80 |
| 12/19/08 | Kahn, Kristien M | B240 | Review and mark up E. Alonso memorandum on legal theories for recovery against third parties (.9); Call with B. Westhoff to discuss research and next steps (.3); Draft outline for legal memorandum on recovery from third parties (.4); Correspond with B. Westhoff regarding recovery from third parties (.2); Call with R. Moore regarding preparation of schedules of commissions paid to brokers (.3); Calls with J. Klein regarding schedules of | 3.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | commissions and overpayments to brokers (.2); Correspond with J. Klein regarding commission schedule (.2); Meet with T. Chen to discuss findings from interviews of brokers and how they relate to potential liability (.3). | |
| 12/19/08 | Khambati, Mohsin N | B240 | Communicate with L. Gagion and D. Battaglia regarding mechanics lien complaint filed on Park View. | 0.20 |
| 12/19/08 | Westhoff, Bryan | B240 | Conference with V. Schmeltz regarding potential claims against third parties. | 0.10 |
| 12/19/08 | Westhoff, Bryan | B240 | E-mail revisions to outline regarding third party claims to K. Kahn and E. Alonso. | 0.20 |
| 12/19/08 | Westhoff, Bryan | B240 | Telephone conference with K. Kahn and E. Alonso regarding potential claims against third-parties. | 0.50 |
| 12/21/08 | Alonso, Ericka | B240 | Write memorandum outline with the case law and facts organized by potential defendants. | 4.00 |
| 12/22/08 | Alonso, Ericka | B240 | Write memorandum outline with the case law and facts organized by potential defendants. | 5.00 |
| 12/22/08 | Chen, Teresa N | B240 | Prepare Nott and Dijkman affidavits for S. Africa prosecutors. | 3.30 |
| 12/22/08 | Dabo, Miatta T | B240 | Review South African litigation update. | 0.10 |
| 12/22/08 | Larsen, Nathan D | B240 | Call with N. Riley and V. Schmeltz regarding M. Adrian deposition. | 0.50 |
| 12/22/08 | Larsen, Nathan D | B240 | Call with A. Henderson regarding review of M. Adrian's documents. | 0.20 |
| 12/22/08 | Riley, Nancy M | B240 | Review and respond to email correspondence regarding conference call with N. Larsen and V. Schmeltz to discuss M. Adrian's deposition. | 0.10 |
| 12/22/08 | Riley, Nancy M | B240 | Telephone conference with V. Schmeltz and N. Larsen regarding preparing for M. Adrian's deposition. | 0.30 |
| 12/23/08 | Alonso, Ericka | B240 | Revise causes of action outline by party. | 10.00 |
| 12/23/08 | Chen, Teresa N | B240 | Prepare Nott and Dijkman affidavits for S. Africa prosecutors. | 1.80 |
| 12/23/08 | Green, Boaz I. | B240 | Draft memorandum regarding extending personal jurisdiction over W. Turner. | 1.70 |
| 12/23/08 | Kurzweil, Harvey | B240 | Review of report on preliminary findings on investigation of PAM (1.0); Review intervention response and consider possible reply (1.5). | 2.50 |
| 12/23/08 | Larsen, Nathan D | B240 | Call with V. Schmeltz and N. Riley regarding M. Adrian electronic document review (.5); E-mail A. Lew regarding same (.1); Telephone calls with A. Lew regarding same (.7). | 1.30 |
| 12/23/08 | Lucas, Linda | B240 | Research and copy court file for 318 W | 3.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | Adams case in Circuit court per D. Gramlich. | |
| 12/23/08 | Riley, Nancy M | B240 | Review and respond to email correspondence from B. Westhoff regarding status hearing for the Laura Lee Properties Case. | 0.50 |
| 12/23/08 | Riley, Nancy M | B240 | Phone call to B. Chanis regarding the status of the Laura Lee Properties Case. | 0.20 |
| 12/23/08 | Shaitanau, Tatsiana | B240 | Assist I. Coleman with redacting requested exhibits for filing. | 1.70 |
| 12/23/08 | Westhoff, Bryan | B240 | Attend court on Heritage Community Bank matter and e-mailing N. Riley regarding same. | 1.00 |
| 12/24/08 | Chen, Teresa N | B240 | Prepare Nott and Dijkman affidavits for S. Africa prosecutors. | 0.90 |
| 12/24/08 | Ranchhoojee, Rajen | B240 | Review of Sabbagh status report plus correspondence with I. Coleman and L. Gagion. | 4.00 |
| 12/24/08 | Riley, Nancy M | B240 | Review article discussing the fact that Huff Poole filed a Motion to quash our subpoena. | 0.20 |
| 12/24/08 | Riley, Nancy M | B240 | Phone call to V. Schmeltz regarding the Motion to quash our subpoena. | 0.20 |
| 12/26/08 | Riley, Nancy M | B240 | Email correspondence with V. Schmeltz regarding obtaining a copy of Huff Poole's motion to quash our subpoena. | 0.30 |
| 12/26/08 | Riley, Nancy M | B240 | Call to J. Brooke of Huff Poole regarding their motion to quash our subpoena and the time in which we needed to respond. | 0.20 |
| 12/26/08 | Riley, Nancy M | B240 | Email correspondence to J. Brooke regarding their motion to quash our subpoena. | 0.30 |
| 12/28/08 | Gramlich, Dean C | B240 | Exchange emails with V. Schmeltz and B. Westhoff regarding tomorrow's hearing on 2435 West Belmont and CD Belmont. | 0.30 |
| 12/28/08 | Gramlich, Dean C | B240 | Confer with V. Schmeltz regarding hearing on 2435 West Belmont and CD Belmont. | 0.10 |
| 12/28/08 | Gramlich, Dean C | B240 | Review complaint and motion for stay in 2435 West Belmont v. CD Belmont and bankruptcy docket for A. Goyal, defendant. | 0.80 |
| 12/29/08 | Chen, Teresa N | B240 | Preparation of Nott and Dijkman affidavits for S. Africa prosecutors. | 0.60 |
| 12/29/08 | Coleman, Ilona B | B240 | Review email and revise confidentiality agreement from the Receiver. | 1.00 |
| 12/29/08 | Gramlich, Dean C | B240 | Attend Court hearing regarding 2435 W. Belmont v. CD Belmont and obtain continuance order and review file prior to hearing. | 1.40 |
| 12/29/08 | Gramlich, Dean C | B240 | Review receivership motion and draft order submitted by Dickinson Wright on Rogers Plaza in new mortgage foreclosure. | 0.30 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| 12/29/08 | Henderson, Ariel E | B240 | Pull docket information regarding HPM's motion to quash the Receiver's subpoena (.4); Review the local court rules regarding requests for an extension of time (.9); Prepare motion to request an extension of time (1.5); Coordinate with N. Riley and J. Warren to ensure it complied with the Virginia requirements (.7); Edit the motion (.4); Prepare a financial disclosure statement (.6); Prepare the motion and statement for filing and serving on opposing parties (.4). | 4.90 |
| 12/29/08 | Khambati, Mohsin N | B240 | Review Citizens Bank foreclosure complaint against Rogers Plaza. | 0.10 |
| 12/29/08 | Kurzweil, Harvey | B240 | Attention to issue relating to withdrawal of counsel (.5); Analyze status of various proceedings being handled by South African counsel and auditors (.8). | 1.30 |
| 12/29/08 | Larsen, Nathan D | B240 | Meet with A. Anderson regarding M. Adrian electronic document review. | 0.10 |
| 12/29/08 | Larsen, Nathan D | B240 | Call and e-mail to N. Riley regarding Huff Poole's motion to quash our subpoena for documents. | 0.30 |
| 12/29/08 | Larsen, Nathan D | B240 | Call with M. Calzada regarding document collection efforts. | 0.10 |
| 12/29/08 | Larsen, Nathan D | B240 | Calls with C. Hoevel regarding attempt to serve V. Alvarado with a subpoena. | 0.20 |
| 12/29/08 | Radke, Mark S. | B240 | Review various emails regarding objections, follow up from 12/22 hearing (1.6); Telephone call with V. Schmeltz, M. Khambati (.4). | 2.00 |
| 12/29/08 | Ranchhoojee, Rajen | B240 | Teleconference with D. Bam (.4); Meeting with D. Sabbagh and review annexures to D. Sabbagh's forensic report (2.0). | 2.40 |
| 12/29/08 | Riley, Nancy M | B240 | Review and revise the Motion for an extension of time. | 0.70 |
| 12/29/08 | Riley, Nancy M | B240 | Coordinate filing of Motion for an extension of time and the Financial Disclosure Statement. | 0.30 |
| 12/29/08 | Riley, Nancy M | B240 | Speak with V. Schmeltz about responding to Huff Poole's Motion to Quash our subpoena. | 0.40 |
| 12/29/08 | Riley, Nancy M | B240 | Speak with A. Henderson regarding pulling Huff Poole's Motion to Quash our Subpoena and finding out when a response is due. | 0.30 |
| 12/29/08 | Riley, Nancy M | B240 | Speak with J. Brooke regarding his Motion to Quash our Subpoena, whether he would agree to an extension of time to respond to the Motion and the documents he has pulled in response to our Subpoena. | 0.40 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/29/08 | Riley, Nancy M | B240 | Review Huff Poole's Motion to Quash our Subpoena and Brief in Support. | 0.80 |
| 12/29/08 | Riley, Nancy M | B240 | Speak with A. Henderson regarding drafting a Motion for an extension of time. | 0.30 |
| 12/29/08 | Riley, Nancy M | B240 | Speak with J. Ware and E. Daniels about filing in the Eastern District of Virginia. | 0.30 |
| 12/29/08 | Riley, Nancy M | B240 | Speak with J. Warren regarding revisions to make certain that the Motion is in compliance with the local rules. | 0.30 |
| 12/29/08 | Schmeltz III, Vincent P. | B240 | Teleconference with M. Radke and the Receiver regarding affirmative claims. | 0.70 |
| 12/29/08 | Ware, Jonathan | B240 | Coordinate filing of response to Huff & Poole subpoena in the E.D. Virginia. | 0.40 |
| 12/30/08 | Alonso, Ericka | B240 | Convert outline on causes of action into memorandum. | 7.00 |
| 12/30/08 | Gramlich, Dean C | B240 | Confer with V. Schmeltz regarding 2435 W. Belmont hearing on 12/29/08. | 0.10 |
| 12/30/08 | Henderson, Ariel E | B240 | Coordinate with N. Riley and the NY managing attorney's office to file the Receiver's request for an extension of time in EDVA (1.9); Serve the other parties with the motion via e-mail (1.8); Research the scope of the Virginia attorney-client privilege rule regarding multi-party entities, and prepare a brief outline of the results of this research (1.3). | 5.00 |
| 12/30/08 | Lucas, Linda | B240 | Update Chicago litigation folders and docket calendar. | 1.50 |
| 12/30/08 | Radke, Mark S. | B240 | Fiara issue conference with J. Ware. | 1.00 |
| 12/30/08 | Ranchhoojee, Rajen | B240 | Meeting with D. Sabbagh and perusal of initial Forensic report and annexures. | 4.20 |
| 12/30/08 | Riley, Nancy M | B240 | Speak with A. Henderson regarding research pertaining to who controls the attorney client privilege. | 0.30 |
| 12/30/08 | Riley, Nancy M | B240 | Review summary of the results of A. Henderson's research pertaining to who may waive the attorney client privilege. | 0.30 |
| 12/30/08 | Riley, Nancy M | B240 | Review and revise Motion for an extension of time before filing. | 0.40 |
| 12/30/08 | Riley, Nancy M | B240 | Review exhibits attached to the Huff Poole's Motion to Quash. | 0.50 |
| 12/30/08 | Riley, Nancy M | B240 | Email J. Brooke regarding the agreed motion to extend time and review of the documents that Huff Poole has pulled thus far. | 0.20 |
| 12/30/08 | Schmeltz III, Vincent P. | B240 | Teleconference with B. Westhoff regarding affirmative claims work and additional work | 0.40 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | needed on same. | |
| 12/30/08 | Schmeltz III, Vincent P. | B240 | Teleconference with S. Schwartz of Much Shelist regarding affirmative claims against Much Shelist. | 0.30 |
| 12/30/08 | Schmeltz III, Vincent P. | B240 | Analyze objections from Huff, Poole & Mahoney to our subpoena and work with N. Riley to outline response. | 1.10 |
| 12/30/08 | Schmeltz III, Vincent P. | B240 | Conference with S. Frimmer regarding release needed for TVS Architects and JC Anderson Contractors. | 0.20 |
| 12/30/08 | Westhoff, Bryan | B240 | Review case law regarding disgorgement and e-mail to V. Schmeltz. | 0.20 |
| 12/30/08 | Westhoff, Bryan | B240 | Phone conference with V. Schmeltz regarding disgorgement and other asset recovery issues. | 0.30 |
| 12/31/08 | Alonso, Ericka | B240 | Convert outline on causes of action to memorandum. | 5.00 |
| 12/31/08 | Gramlich, Dean C | B240 | Brief review of receiver order in Citizens Bank foreclosure on Rogers Plaza and email to G. Fields (Citizens counsel) regarding sections on turnover of documents and funds. | 0.50 |
| 12/31/08 | Henderson, Ariel E | B240 | Coordinate with N. Riley and the NY managing attorney's office to file and serve Notice of Service and certificate of service for the Financial Interest Disclosure Statement regarding response to Huff Poole motion to quash(.5); Read Order Appointing Receiver, Amended Order, and Preliminary Injunction and pulled language from those materials to use in support of the Receiver's response to Huff Poole's motion to quash (2.3). | 2.80 |
| 12/31/08 | Kurzweil, Harvey | B240 | Review recent developments in South Africa proceedings. | 0.50 |
| 12/31/08 | Riley, Nancy M | B240 | Send email to the Receiver, I. Coleman, and L. Gagion regarding background for Branden Investments and Idex; Review responses to email (.3). | 0.30 |
| 12/31/08 | Riley, Nancy M | B240 | Speak with A. Henderson about pulling language from the receivership order discussing the scope of order. | 0.20 |
| 12/31/08 | Riley, Nancy M | B240 | Consult with A. Henderson regarding re-filing the Certificate of Service in the Eastern District of Virginia for the Receiver's Financial Disclosure Statement. | 0.40 |
| 12/31/08 | Riley, Nancy M | B240 | Talk with V. Schmeltz regarding an outline of our response to Huff Poole's Motion to Quash. | 0.40 |
| 12/31/08 | Riley, Nancy M | B240 | Draft outline of our response to Huff Poole's Motion to Quash. | 1.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/31/08 | Warren, John K | B240 | Review, revise, and assist in electronic filing of Receiver's motion for an extension of time in which to respond to Huff, Poole, and Mahoney's motion to quash the Receiver's subpoena. | 0.90 |
| | **Total Hours for Litigation (General)** | | | **623.00** |
| | **Fees** | | | **$309,932.00** |

## Receivership Court Proceedings -- B270

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Barber, Kathleen E | B270 | Revise Hammond sale motion papers. | 2.00 |
| 12/01/08 | Gagion, Leo | B270 | Finalize opposition to motion of L. Costa to modify Receivership Order | 5.00 |
| 12/01/08 | Gramlich, Dean C | B270 | Work on obtaining deficiency judgment figures for 451 Repton pleadings for J. Warren. | 0.50 |
| 12/01/08 | Gramlich, Dean C | B270 | Confer with Citizens Bank and RAIT regarding delay in filing motion to relinquish First Wyoming Plaza. | 0.30 |
| 12/01/08 | Khambati, Mohsin N | B270 | Review further comments and revisions to the Repton motion papers. | 0.10 |
| 12/01/08 | Khambati, Mohsin N | B270 | Continue working on Hammond Sale papers and conferences and communicate with M. Gorney, J. Warren and M. Kahn regarding same. | 3.20 |
| 12/01/08 | Phillipou, Michael C. | B270 | Correspondence with M. Khambati and R. Covitt regarding terms of motion. | 0.30 |
| 12/01/08 | Radke, Mark S. | B270 | Conference with Receiver on outstanding issues (.5); Follow-up work regarding same (1.5). | 2.00 |
| 12/01/08 | Radke, Mark S. | B270 | Review Costa motion to modify receivership order (1.3); Repton filing (.9); Hammond filing (.9); Telephone calls with L. Gagion regarding L. Costa motion (.5); Conferences with J. Warren (.8); Review commodities fund issues (1.6). | 6.00 |
| 12/01/08 | Riley, Nancy M | B270 | Review email correspondence outlining the current filings in the Southern District of New York. | 0.20 |
| 12/01/08 | Schmeltz III, Vincent P. | B270 | Review and revise Repton pleadings for sale of Wexford Homes Development. | 0.40 |
| 12/01/08 | Warren, John K | B270 | Meeting with Receiver regarding revisions to his declaration in support of the Receiver's opposition to motion of L. Costa to amend the receivership order. | 0.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Warren, John K | B270 | Revise, bluebook, edit, and coordinate filing and service of process for Receiver's brief in opposition to motion of L. Costa to modify the receivership order and the associated declarations and exhibits. | 7.10 |
| 12/01/08 | Warren, John K | B270 | Review, edit, and revise Receiver's motions and supporting papers in support of proposed sales for Hammond and Repton properties. | 1.60 |
| 12/02/08 | Coleman, Ilona B | B270 | Review L. Costa response. | 1.00 |
| 12/02/08 | Gramlich, Dean C | B270 | Review letter objection to use of commodities funds to pay administrative expenses. | 0.10 |
| 12/02/08 | Gramlich, Dean C | B270 | Review 451 Repton motion to sell pleadings filed in Federal Court. | 0.20 |
| 12/02/08 | Khambati, Mohsin N | B270 | Review Repton sale papers circulated by J. Warren and conference with him regarding same. | 0.30 |
| 12/02/08 | Radke, Mark S. | B270 | Prepare filings for Repton, Hammond (2.2); Conference with J. Warren regarding same (.4); Follow-up regarding Costa with L. Gagion (.6); Review and respond to e-mails (.9); Conference with J. Warren regarding commodities and other open issues (.8); Conference with J. Ware and J. Warren regarding subpoena response (.6). | 5.50 |
| 12/02/08 | Warren, John K | B270 | Revise, bluebook, edit, and coordinate filing and service of process for Receiver's memoranda, proposed orders, notice of motions, declarations, and exhibits in support of Receiver's motions for order approving sales of Hammond and Repton properties. | 6.70 |
| 12/03/08 | Gramlich, Dean C | B270 | Calls to Citizens Bank and RAIT counsel regarding decision to go ahead with motion to relinquish Rogers Plaza and review response from Citizens. | 0.30 |
| 12/03/08 | Gramlich, Dean C | B270 | Confer with J. Warren regarding letters to Judge Chin on Rogers Plaza and memorandum to J. Warren and M. Radke regarding same. | 0.30 |
| 12/03/08 | Radke, Mark S. | B270 | Conference with J. Warren regarding First Wyoming relinquishment motion (.9); Draft letter to Court (.8); Review Costa issues (1.2); Review Hammond issues (1.3); Telephone call with M. Khambati (.3); Review and respond to e-mails (.5); Work on plans of disposition and distribution (1.0). | 6.00 |
| 12/03/08 | Ware, Jonathan | B270 | Conduct legal research for Receiver regarding case law on ex parte communication with the court in a receivership (.8); Draft email | 1.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | detailing findings (.5). | |
| 12/03/08 | Warren, John K | B270 | Draft letter to the Court requesting informal conference regarding the relinquishment of receivership interests in the First Wyoming (Rogers Plaza) property. | 1.40 |
| 12/04/08 | Gramlich, Dean C | B270 | Revise letter to Judge Chin on motion to relinquish and send to J. Warren. | 0.60 |
| 12/05/08 | Khambati, Mohsin N | B270 | Review Memorandum Decision denying GHR's motion for leave to intervene. | 0.10 |
| 12/05/08 | Riley, Nancy M | B270 | Review email correspondence about the filings in the Southern District of New York. | 0.20 |
| 12/05/08 | Warren, John K | B270 | Initial phone calls to counsel for the commodities fund investors regarding setting up a briefing schedule. | 0.20 |
| 12/06/08 | Ware, Jonathan | B270 | Review and edit letter requesting ex parte meeting between the Receiver and Judge Chin. | 0.30 |
| 12/08/08 | Gramlich, Dean C | B270 | Respond to email from counsel to Citizens Bank regarding pre-motion hearing and confer with J. Warren regarding same. | 0.20 |
| 12/08/08 | Gramlich, Dean C | B270 | Review email from J. Warren regarding re-execution of declarations of R. Grove and M. Kahn in support of First Wyoming relinquishment motion and respond and review declarations. | 0.80 |
| 12/08/08 | Khambati, Mohsin N | B270 | Conference with M. Gorney regarding Hammond Sale Motion and objection. | 0.20 |
| 12/08/08 | Khambati, Mohsin N | B270 | Conference with J. Warren regarding Ad Hoc Committee's objection to Hammond sale papers. | 0.10 |
| 12/08/08 | Radke, Mark S. | B270 | Telephone conference with J. Warren regarding briefing responding to Commodities Intervenors and related emails. | 1.00 |
| 12/08/08 | Ranchhoojee, Rajen | B270 | Review of L. Costa reply to Court regarding Block III. | 0.50 |
| 12/08/08 | Warren, John K | B270 | Review and revise Receiver's abandonment pleadings and proposed orders relating to the Rogers Plaza property in Wyoming, Michigan. | 5.80 |
| 12/08/08 | Warren, John K | B270 | Telephone call with V. Schmeltz and opposing counsel H. Kay regarding commodities fund briefing schedule and oral argument. | 0.30 |
| 12/08/08 | Warren, John K | B270 | Telephone call and follow up email with H. Kay, counsel for the commodities fund investors, regarding upcoming motion briefing schedule. | 0.40 |
| 12/09/08 | Gramlich, Dean C | B270 | Review motion to relinquish Rogers Plaza papers and forward changes to J. Warren. | 1.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/09/08 | Gramlich, Dean C | B270 | Confer with J. Warren regarding pre-motion conference on Rogers Plaza and Browning check for Hamptons' property. | 0.20 |
| 12/09/08 | Khambati, Mohsin N | B270 | Review and work on Reply to Hammond sale objection papers and communicate with J. Malfitano (Hilco) regarding same. | 2.10 |
| 12/09/08 | Riley, Nancy M | B270 | Begin to draft outline of response to the commodity investor's motion to intervene. | 0.90 |
| 12/09/08 | Riley, Nancy M | B270 | Meet with V. Schmeltz about drafting a response to investors' opposition to using commodities funds to pay the expenses of the receivership. | 0.40 |
| 12/09/08 | Riley, Nancy M | B270 | Review analysis of the structure and operation of the commodity funds. | 0.50 |
| 12/09/08 | Riley, Nancy M | B270 | Review letter to the CFTC from V. Schmeltz. | 0.20 |
| 12/09/08 | Warren, John K | B270 | Telephone call with D. Gramlich regarding filing logistics of Receiver's motion to relinquish Rogers Plaza property. | 0.20 |
| 12/10/08 | Khambati, Mohsin N | B270 | Draft, review and revise Reply to Ad Hoc Committee objection to Hammond sale papers and communicate with J. Malfitano and M. Kahn (Hilco) regarding same. | 0.10 |
| 12/10/08 | Riley, Nancy M | B270 | Continue to outline a response to the commodity investor's motion to intervene. | 0.50 |
| 12/10/08 | Riley, Nancy M | B270 | Speak with V. Schmeltz regarding response to commodity investor's motion to intervene. | 0.30 |
| 12/10/08 | Schmeltz III, Vincent P. | B270 | Discuss work needed for commodities briefing with Nancy Riley. | 0.20 |
| 12/11/08 | Gramlich, Dean C | B270 | Review emails regarding approval of Repton sale. | 0.10 |
| 12/11/08 | Gramlich, Dean C | B270 | Confer with J. Warren regarding service of motion to relinquish interests in Rogers Plaza and revise cover memorandum to be sent to investors. | 0.30 |
| 12/11/08 | Khambati, Mohsin N | B270 | Continue working on Hammond Sale Reply to Ad Hoc Committee opposition and forward draft to Working Group for review and consideration. | 2.30 |
| 12/11/08 | Radke, Mark S. | B270 | Conference with J. Warren, Receiver regarding commodity objectors (.5); Telephone conference call with V. Schmeltz regarding same (.5); Review draft reply regarding Hammond Industries (3.0); Telephone conference call with M. Khambati regarding draft Hammond Industries reply (.5); Conference with J. Warren regarding J. Chin order to sell Repton (.5). | 5.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/11/08 | Riley, Nancy M | B270 | Call to J. Warren regarding the brief filed in response to G&H's motion to intervene. | 0.20 |
| 12/11/08 | Riley, Nancy M | B270 | Review email correspondence between V. Schmeltz and Receiver regarding the briefing schedule for the commodity investors' motion to intervene. | 0.10 |
| 12/11/08 | Riley, Nancy M | B270 | Review our respose brief on G&H motion to intervene and Judge Chin's order. | 1.20 |
| 12/11/08 | Riley, Nancy M | B270 | Continue to outline a response to the commodity investor's motion to intervene, including drafting a section discussing the fact that the commodity funds are rightly in the receivership as WexTrust exercised control over them. | 1.90 |
| 12/11/08 | Riley, Nancy M | B270 | Meet with V. Schmeltz to discuss progress on our response to the commodity investors' motion to intervene. | 0.30 |
| 12/11/08 | Schmeltz III, Vincent P. | B270 | Work on commodities intervenor briefing. | 1.30 |
| 12/11/08 | Warren, John K | B270 | Call with V. Schmeltz regarding commodities fund briefing and schedule. | 0.20 |
| 12/11/08 | Warren, John K | B270 | Call with D. Gramlich regarding Rogers Plaza relinquishment filing. | 0.10 |
| 12/11/08 | Warren, John K | B270 | Draft letter to the Court regarding commodities fund briefing schedule and opposition to oral argument on motion. | 0.80 |
| 12/11/08 | Warren, John K | B270 | Telephone call with Judge Chin's clerk, C. McCall, regarding Rogers Plaza filing, procedure for future sales and relinquishment motions, and other related matters. | 0.10 |
| 12/11/08 | Warren, John K | B270 | Follow-up telephone calls with M. Radke and D. Gramlich regarding telephone call with Judge Chin's clerk, C. McCall, regarding Rogers Plaza filing, procedure for future sales and relinquishment motions, and other related matters. | 0.20 |
| 12/11/08 | Warren, John K | B270 | Additional revisions to Receiver's moving papers requesting the Court grant proposed relinquishment of receivership interests in the Rogers Plaza property. | 0.50 |
| 12/11/08 | Warren, John K | B270 | Draft cover letter to Rogers Plaza investors detailing proposed relinquishment of receivership interests in Rogers Plaza property and attaching pleadings on the same. | 0.50 |
| 12/11/08 | Warren, John K | B270 | Textual and bluebook edits to Receiver's reply letter to the Court addressing objections as to the disposition of the Hammond Industrial | 0.60 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | Outlots property. | |
| 12/11/08 | Warren, John K | B270 | Coordinate 12-12-08 filing of Rogers Plaza papers with the Dewey & LeBoeuf Managing Attorney's Office. | 0.20 |
| 12/12/08 | Barber, Kathleen E | B270 | Research response to objections to Hammond sale. | 5.30 |
| 12/12/08 | Khambati, Mohsin N | B270 | Conference and communicate with K. Barber and M. Radke regarding Ad Hoc Committee objection to Hammond sale papers. | 0.30 |
| 12/12/08 | Riley, Nancy M | B270 | Continue to work on drafting a response to the commodity investors' motion to intervene, including drafting a section discussing the fact that the investor do not meet with intervention standards articulated under the Federal Rules. | 1.70 |
| 12/12/08 | Riley, Nancy M | B270 | Meet with V. Schmeltz to discuss the progress of our response to the commodity investors' motion to intervene. | 0.50 |
| 12/12/08 | Riley, Nancy M | B270 | Call D. Romaniuk of the CFTC to discuss the commodity investors' motion to intervene. | 0.20 |
| 12/12/08 | Riley, Nancy M | B270 | Call to J. Collias to discuss her research regarding the segregation of commodity funds. | 0.20 |
| 12/12/08 | Riley, Nancy M | B270 | Review CFTC regulation 4.20 regarding the segregation of commodity funds. | 0.30 |
| 12/12/08 | Riley, Nancy M | B270 | Draft a response arguing that this regulation was not followed by WexTrust. | 0.80 |
| 12/12/08 | Schmeltz III, Vincent P. | B270 | Conference call with N. Riley regarding work needed for anticipated brief from commodities investors. | 0.30 |
| 12/12/08 | Schmeltz III, Vincent P. | B270 | Prepare for and participate in conference call with Deloitte regarding drafting analysis for response to anticipated brief from attempted intervenor commodities investors. | 0.70 |
| 12/12/08 | Warren, John K | B270 | Coordinate finalization, signing, and faxing to Court and email service to parties of letter to Court regarding commodities fund briefing schedule and Receiver's opposition to oral argument. | 0.40 |
| 12/12/08 | Warren, John K | B270 | Finalize Receiver's abandonment pleadings, proposed orders, declarations, and exhibits relating to the Rogers Plaza property in Wyoming, Michigan and coordinate filing and courtesy copies to chambers of the same. | 2.50 |
| 12/12/08 | Warren, John K | B270 | Coordinate email, first-class mail, and fedex mail service of all Rogers Plaza filings on opposing counsel and 100 investors in First Wyoming Investors, LLC. | 1.40 |
| 12/12/08 | Warren, John K | B270 | Meet with M. Radke regarding revision to | 0.30 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | letters to the Court regarding commodities fund briefing schedule and Rogers Plaza filings. | |
| 12/13/08 | Riley, Nancy M | B270 | Revise response to the Commodity Investors' Motion to Intervene. | 1.80 |
| 12/13/08 | Riley, Nancy M | B270 | Review memorandum from J. Collias discussing use of segregated funds that were invested in commodities. | 0.50 |
| 12/14/08 | Riley, Nancy M | B270 | Review and respond to email correspondence from V. Schmeltz regarding drafting declarations to support the response to the commodity investors' motion to intervene. | 0.20 |
| 12/14/08 | Schmeltz III, Vincent P. | B270 | Revise draft of response to anticipated commodity investors' motion to intervene. | 2.10 |
| 12/15/08 | Khambati, Mohsin N | B270 | Review and finalize Hammond reply papers and forward to J. Warren for filing. | 0.70 |
| 12/15/08 | Radke, Mark S. | B270 | Review reply filed regarding Hammond (.3); Telephone conference calls with J. Warren regarding same (.5). | 0.80 |
| 12/15/08 | Riley, Nancy M | B270 | Meet with V. Schmeltz to talk about commodities investors' motion and strategy. | 0.40 |
| 12/15/08 | Riley, Nancy M | B270 | Call to D. Romaniuk regarding the commodity investors' motion to intervene. | 0.10 |
| 12/15/08 | Riley, Nancy M | B270 | Review the commodity investors' motion to intervene, the memorandum in support; and the draft memorandum discussing unfreezing the commodity funds, and make notes. | 1.60 |
| 12/15/08 | Riley, Nancy M | B270 | Review subscription agreements and PPMs for a discussion of the rules regarding use of escrowed funds. | 1.20 |
| 12/15/08 | Riley, Nancy M | B270 | Continue to revise the response to commodity investors' motion to intervene. | 3.50 |
| 12/15/08 | Schmeltz III, Vincent P. | B270 | Draft response in opposition to brief filed by commodities investors, including working on declaration by Deloitte addressing commingling of commodities funds with other funds. | 3.00 |
| 12/15/08 | Warren, John K | B270 | Coordinate email, first class mail, and fedex service of Receiver's reply letter memorandum in support of motion to sell Hammond Outlots property to roughly 100 investors. | 1.20 |
| 12/15/08 | Warren, John K | B270 | Coordinate Court and opposing counsel service of Receiver's reply letter memorandum in support of Receiver's motion to sell Hammond Industrial Outlets property. | 0.30 |
| 12/15/08 | Warren, John K | B270 | Review commodity investors' motion to intervene and accompanying motion to release | 1.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | commodities funds from receivership assets. | |
| 12/15/08 | Warren, John K | B270 | Telephone call with Judge Chin's clerk, C. McCall, about upcoming case scheduling matters. | 0.10 |
| 12/15/08 | Warren, John K | B270 | Revisions to Receiver's reply letter memorandum in support of Hammond Outlots property sale. | 1.00 |
| 12/16/08 | Henderson, Ariel E | B270 | Review Receiver's memorandum of law in opposition to the commodity investors' motion to intervene and filled in the missing cites to the various PPMs and LLC agreements relating to the funds and the management company. | 4.00 |
| 12/16/08 | Radke, Mark S. | B270 | Judge Chin clerk telephone call to Receiver regarding December 22, 2008 hearing (.2); Conference with Receiver regarding same (.1); Redraft plan of management for Court (2.0); Conference with Receiver regarding same (.3); Telephone conference call with V. Schmeltz regarding commodity intervenor brief (.4). | 3.00 |
| 12/16/08 | Riley, Nancy M | B270 | Add paragraph to our response to the commodity investors' motion to intervene discussing the fact that rule 15c2-4 required that WexTrust not use the escrowed funds for any reason. | 1.10 |
| 12/16/08 | Riley, Nancy M | B270 | Review commodity investor's discussion of SEC v. Black. | 0.40 |
| 12/16/08 | Riley, Nancy M | B270 | Read SEC v. Black, cited in the investor's motion. | 0.80 |
| 12/16/08 | Riley, Nancy M | B270 | Discuss our response to the commodity investors' motion to intervene with V. Schmeltz. | 0.40 |
| 12/16/08 | Riley, Nancy M | B270 | Review commodity investor's discussion of loans made to WexTrust. | 0.30 |
| 12/16/08 | Riley, Nancy M | B270 | Add argument to our response to the commodity investors' motion to intervene regarding the fact that the invasion of the Diversified Futures Fund escrow account was not a loan. | 0.90 |
| 12/16/08 | Riley, Nancy M | B270 | Call to NAV; email to NAV regarding finding out how much money from each feeder Fund was invested into the master fund. | 0.50 |
| 12/16/08 | Riley, Nancy M | B270 | Continue to revise our response to the commodity investors' motion to intervene. | 2.60 |
| 12/16/08 | Riley, Nancy M | B270 | Begin to outline my declaration in support of our response to the commodity investors' motion to intervene. | 0.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/16/08 | Riley, Nancy M | B270 | Talk to A. Henderson regarding Deloitte's declaration. | 0.20 |
| 12/16/08 | Warren, John K | B270 | Draft letter to counsel of record regarding 12-22-08 hearing before the court regarding Hammond and Rogers Plaza motions. | 0.50 |
| 12/17/08 | Moore, Robin L | B270 | Review materials regarding commingling analysis. | 1.20 |
| 12/17/08 | Radke, Mark S. | B270 | Telephone conference calls with V. Schmeltz, N. Riley (.4); Review Deloitte declaration (.4); Revisions to brief regarding Commodities Fund intervention (.7). | 1.50 |
| 12/17/08 | Riley, Nancy M | B270 | Multiple conversation with D. Romaniuk of the CFTC. | 0.80 |
| 12/17/08 | Riley, Nancy M | B270 | Incorporate conversations with D. Romaniuk regarding the CFTC in our response to the commodity investors' motion to intervene. | 1.10 |
| 12/17/08 | Riley, Nancy M | B270 | Continue to work on revising our response to the commodity investors' motion to intervene. | 2.90 |
| 12/17/08 | Schmeltz III, Vincent P. | B270 | Work on response to commodities investors' intervention brief, including revising declaration from Deloitte regarding commingling in order to make narrative more clear and revising legal arguments regarding right to intervene or ability to prevent use of commodities investors' funds to pay receivership expenses. | 10.10 |
| 12/17/08 | Warren, John K | B270 | Perform additional case law research and prepare memorandum regarding authority for district court to issue asset freeze and rebuttal to SEC v. Black case for Receiver's opposition to commodities fund investors' motion to intervene and exclude commodities funds from receivership estate. | 2.40 |
| 12/17/08 | Warren, John K | B270 | Changes to, and fax and email service of letter to opposing counsel regarding Hammond and Rogers Plaza hearing on 12-22-08 after review of the same by M. Radke. | 0.80 |
| 12/17/08 | Warren, John K | B270 | Telephone calls regarding additional case law litigation research for the Receiver's opposition motion to the commodities fund investors' motion to intervene and exclude the commodities funds from the receivership estate. | 0.30 |
| 12/17/08 | Warren, John K | B270 | Meeting with M. Radke regarding additional tasks and filing logistics for the Receiver's opposition motion to the commodities fund investors' motion to intervene and exclude the | 0.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | commodities funds from the receivership estate. | |
| 12/17/08 | Warren, John K | B270 | Service of facsimile from Judge Chin on all opposing counsel in the case. | 0.20 |
| 12/18/08 | Gramlich, Dean C | B270 | Review Receiver's outline for Monday hearing on Rogers Plaza and Hammond and review materials on same. | 0.40 |
| 12/18/08 | Gramlich, Dean C | B270 | Phone conference with Receiver, M. Radke, M. Khambati, J. Warren and J. Ware regarding Monday hearing on Rogers Plaza and Hammond. | 1.00 |
| 12/18/08 | Henderson, Ariel E | B270 | Coordinate with Deloitte to revise its declaration (1.0); Edit and format the declaration (1.1); Research Illinois case law regarding when an attorney-client relationship can be said to exist (for privileged purposes) even when the client does not ultimately hire the attorney (2.1); Add parallel citations to the Receiver's brief in response to the intervenor's motion (1.9); Check the citations in N. Riley's declaration to the various PPMs to ensure that the proper pages had been cited and printed (1.4). | 7.50 |
| 12/18/08 | Khambati, Mohsin N | B270 | Work on Hammond sale objections and conference, and communicate with M. Gorney and Receiver regarding same. | 2.60 |
| 12/18/08 | Khambati, Mohsin N | B270 | Review reply/objection to Rogers Plaza disposition papers. | 0.10 |
| 12/18/08 | Lucas, Linda | B270 | Assist N. Riley with exhibits to declaration for memorandum in opposition to proposed intervening. | 1.00 |
| 12/18/08 | Radke, Mark S. | B270 | Work on commodities final intervenors motion (2.0); Telephone conference calls with V. Schmeltz and N. Riley regarding commodities investors' motion to intervene (.5). | 2.50 |
| 12/18/08 | Riley, Nancy M | B270 | Review spreadsheet provided by NAV consulting regarding the amount of money that was transferred from the feeder funds into the master fund. | 0.50 |
| 12/18/08 | Riley, Nancy M | B270 | Prepare for and attend telephone conference with NAV consulting regarding how their business operates, the services they performed for WexTrust and how they generated the spreadsheet they provided. | 0.90 |
| 12/18/08 | Riley, Nancy M | B270 | Draft a summary of the conversation with D. Romaniuk and incorporate into my | 1.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | declaration. | |
| 12/18/08 | Riley, Nancy M | B270 | Continue to work on my declaration and include all documents that need to be verified as well as the meeting with Henderson & Lyman. | 1.00 |
| 12/18/08 | Riley, Nancy M | B270 | Continue to revise declaration. | 0.70 |
| 12/18/08 | Riley, Nancy M | B270 | Continue to work on revising our response to the commodity investors' motion to intervene. | 5.10 |
| 12/18/08 | Riley, Nancy M | B270 | Meet with A. Henderson regarding Deloitte's declaration in support of Receivers' motion to intervene. | 0.20 |
| 12/18/08 | Riley, Nancy M | B270 | Meet with V. Schmeltz regarding status of our response brief. | 0.40 |
| 12/18/08 | Riley, Nancy M | B270 | Meet with L. Lucas regarding pulling all relevant parts of the LLC Agreements and the PPMs for declaration (.2); Answer follow-up questions from V. Schmeltz (.3). | 0.50 |
| 12/18/08 | Riley, Nancy M | B270 | Prepare the exhibits that will be appended to my declaration. | 0.70 |
| 12/18/08 | Riley, Nancy M | B270 | Talk with J. Llewellyn (Deloitte) regarding outstanding questions with regard to equity raises for the commodity funds. | 0.30 |
| 12/18/08 | Riley, Nancy M | B270 | Revise section of declaration talking about equity raises for the commodity funds. | 0.40 |
| 12/18/08 | Schmeltz III, Vincent P. | B270 | Work on response to commodities investors' intervention brief, including revising declaration from Deloitte regarding commingling in order to make narrative more clear and revise legal arguments regarding right to intervene or ability to prevent use of commodities investors' funds to pay receivership expenses. | 6.00 |
| 12/18/08 | Ware, Jonathan | B270 | Teleconference call regarding strategy for December 22 court hearing on Hammond outlets sale and Rogers Plaza. | 1.20 |
| 12/18/08 | Ware, Jonathan | B270 | Prepare briefing materials on objections and filings relating to the sale/relinquishment of Rogers Plaza and Hammond Outlets. | 0.80 |
| 12/18/08 | Ware, Jonathan | B270 | Analyze objections to Rogers Plaza motion; Draft summary of objections. | 0.40 |
| 12/18/08 | Ware, Jonathan | B270 | Draft list of urgent issues for hearing on motion for relinquishment of Rogers Plaza. | 0.30 |
| 12/18/08 | Warren, John K | B270 | Meet with M. Radke regarding finishing Receiver's opposition to commodities fund investors' motion to intervene. | 0.40 |
| 12/18/08 | Warren, John K | B270 | Prepare for, participate in, and follow-up relating to conference call with the Receiver, | 1.30 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | M. Khambati, D. Gramlich, M. Radke, and J. Ware to prepare the receiver for 12-22-08 hearing on Hammond Outlets and Rogers Plaza properties. | |
| 12/18/08 | Warren, John K | B270 | Perform additional case law research for Receiver's opposition to commodities fund investors' motion to intervene relating to finding cases standing for proposition that SEC is charged with protecting investors and denial of intervention is appropriate when interests are not impaired. | 0.70 |
| 12/18/08 | Warren, John K | B270 | Review, fix formatting, revise, and draft sections for Receiver's opposition to commodities fund investors' motion to intervene and remove commodities funds from receivership estate. | 3.90 |
| 12/18/08 | Warren, John K | B270 | Telephone calls with V. Schmeltz and N. Riley regarding finishing Receiver's opposition to commodities fund investors' motion to intervene. | 0.20 |
| 12/19/08 | Gramlich, Dean C | B270 | Review financial and other materials relating to the motion to relinquish Rogers Plaza. | 1.00 |
| 12/19/08 | Gramlich, Dean C | B270 | Draft memorandum to Receiver regarding various issues that may be raised at Monday's hearing on motion to relinquish Rogers Plaza and response to Ad Hoc Committee and Rait Objections. | 4.40 |
| 12/19/08 | Gramlich, Dean C | B270 | Emails to Hilco regarding appearance of T. Haney and M. Kahn at Monday's hearings in NYC on Hammond and Rogers Plaza. | 0.20 |
| 12/19/08 | Gramlich, Dean C | B270 | Conferences with D. Sermak (CBRE) and R. Grove (WexTrust) regarding leasing and financial information for Monday's hearing and review email from R. Grove regarding lease extensions. | 1.20 |
| 12/19/08 | Gramlich, Dean C | B270 | Conferences with J. Ware (DL) regarding hearing on Monday and analysis of Rogers Park financial information. | 0.50 |
| 12/19/08 | Gramlich, Dean C | B270 | Confer with M. Khambati regarding Monday's hearing and his conference with J. Ware. | 0.10 |
| 12/19/08 | Henderson, Ariel E | B270 | Coordinate with Deloitte, N. Riley and V. Schmeltz to perform multiple edits, cross-check, proof-read and finalize the various declarations as well as the Receiver's brief in opposition to commodities investors' motion to intervene. | 7.30 |
| 12/19/08 | Khambati, Mohsin N | B270 | Review communications and attachments sent | 0.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | by D. Gramlich, J. Warren and J. Ware regarding Rogers Park relinquishment motion. | |
| 12/19/08 | Khambati, Mohsin N | B270 | Review Ad Hoc Committee's sales objection to Rogers Plaza Motion. | 0.20 |
| 12/19/08 | Khambati, Mohsin N | B270 | Conference with J. Ware regarding preparations for Hammond hearing. | 1.60 |
| 12/19/08 | Lucas, Linda | B270 | Assist N. Riley and V. Schmeltz with preparation of declarations and memorandum of law in opposition to proposed intervention by commodities investors. | 3.00 |
| 12/19/08 | Moore, Robin L | B270 | Review Sordillo affidavit for commodities brief. | 0.30 |
| 12/19/08 | Radke, Mark S. | B270 | Review and revise commodity intervenors motion response (2.5); Telephone call to V. Schmeltz regarding same (.3); Confer with J. Warren (.3); Review objections filed by Ad-Hoc committee (1.0); Review the Receiver outline for 12/22 Court presentation on Hammond and Rogers Plaza (.5); Confer with J. Ware and J. Warren (.4). | 5.00 |
| 12/19/08 | Riley, Nancy M | B270 | Revise Sordillo's declaration for commodities brief. | 0.60 |
| 12/19/08 | Riley, Nancy M | B270 | Revise V. Schmeltz's declaration for commodities bief. | 0.70 |
| 12/19/08 | Riley, Nancy M | B270 | Review all cites to V. Schmeltz's declaration in the response brief. | 0.60 |
| 12/19/08 | Riley, Nancy M | B270 | Work on revising our response to the commodity investors' motion to intervene. | 2.20 |
| 12/19/08 | Riley, Nancy M | B270 | Flush out section discussing the Henderson & Lyman's meeting with the Receiver's counsel. | 0.70 |
| 12/19/08 | Riley, Nancy M | B270 | Continue to prepare exhibits for filing with opposition to commodities motion to intervene, and review all exhibits to be filed. | 1.10 |
| 12/19/08 | Riley, Nancy M | B270 | Send all declarations and exhibits to docket for filing. | 0.50 |
| 12/19/08 | Riley, Nancy M | B270 | Send courtesy copy of opposition brief and all of the exhibits to counsel. | 0.30 |
| 12/19/08 | Riley, Nancy M | B270 | Email correspondence with J. Warren regarding finding case law discussing the fact that co-counsel will also be tainted by an attorneys failure to maintain the attorney/client privilege, including reviewing the cases that he found. | 0.60 |
| 12/19/08 | Riley, Nancy M | B270 | Email correspondence with J. Warren regarding various research issues for the brief, including finding a case that states that intervention is not appropriate where a party | 0.30 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | has no interest to be protected. | |
| 12/19/08 | Riley, Nancy M | B270 | Prepare our response to the commodity investors' motion to intervene for filing. | 0.60 |
| 12/19/08 | Riley, Nancy M | B270 | Check all cites to Sordillo's declaration in the response brief. | 0.70 |
| 12/19/08 | Riley, Nancy M | B270 | Review Sordillo's declaration in support of response. | 1.10 |
| 12/19/08 | Riley, Nancy M | B270 | Review all cites to my declaration in support of response. | 0.50 |
| 12/19/08 | Riley, Nancy M | B270 | Add all citations to my declaration to the Receiver's opposition to motion to intervene. | 0.80 |
| 12/19/08 | Riley, Nancy M | B270 | Review and revise my declaration in support of Receiver opposition. | 1.20 |
| 12/19/08 | Schmeltz III, Vincent P. | B270 | Work on response to commodities investors' intervention brief, including revising declaration from Deloitte regarding commingling and finalizing all declarations and brief in opposition for filing. | 9.10 |
| 12/19/08 | Ware, Jonathan | B270 | Teleconference with M. Khambati regarding objections to sale process. | 0.20 |
| 12/19/08 | Ware, Jonathan | B270 | Coordinate tracing analysis by Deloitte for Hammond and Rogers Plaza PPMs in connection with Monday's hearing (.3); Prepare tracing analysis for the Receiver (.4). | 0.70 |
| 12/19/08 | Ware, Jonathan | B270 | Proofread declarations and briefing materials filed with the Court today concerning the commodities investors (1.9); Advise on filing procedure in S.D.N.Y. (.4). | 2.30 |
| 12/19/08 | Ware, Jonathan | B270 | Identify and assemble additional materials for briefing book for hearing on sale and relinquishment of WexTrust property. | 1.30 |
| 12/19/08 | Ware, Jonathan | B270 | Draft email to D. Gramlich regarding materials needed for hearing preparation. | 0.20 |
| 12/19/08 | Ware, Jonathan | B270 | Analyze and compare the International Ad Hoc Committee's and Consortium's clients to the investor database to identify which investors have interests in Hammond and Rogers Plaza, and prepare chart showing the same. | 1.30 |
| 12/19/08 | Ware, Jonathan | B270 | Review and integrate comments and legal advice from M. Khambati and D. Gramlich into the Receiver's outline for the hearing on the disposition of property. | 1.20 |
| 12/19/08 | Warren, John K | B270 | Meet with J. Ware and M. Radke regarding service of litigation filings for the Receiver's opposition to commodities fund memorandum. | 0.60 |
| 12/19/08 | Warren, John K | B270 | Perform additional case law research for | 2.60 |

| Date | | Task | Description | Hours |
|---|---|---|---|---|
| | | | Receiver's opposition to commodities fund investors' motion to intervene and release commodities funds from receivership estate. | |
| 12/19/08 | Warren, John K | B270 | Draft and serve letter to court attaching objections to Rogers Plaza proposed sale by WexTrust investors. | 0.80 |
| 12/20/08 | Ware, Jonathan | B270 | Draft email to M. Khambati requesting additional information on sale of Hammond Outlots. | 0.20 |
| 12/20/08 | Ware, Jonathan | B270 | Revise and prepare charts detailing the organizational structure and ownership interests in Rogers Plaza and Hammond Outlots. | 0.40 |
| 12/20/08 | Ware, Jonathan | B270 | Revise and format Concordance chart of Rogers Plaza and Hammond investors and noting investors represented by those parties objecting to the disposition of the properties. | 1.30 |
| 12/20/08 | Ware, Jonathan | B270 | Perform legal research on the constitutional standards for notice and an opportunity to be heard as it relates to a judicial sale of property (2.0); Analyze legal standard to the Court's Amended Order and the facts here and draft results for the Receiver for hearing outline (2.4). | 4.40 |
| 12/20/08 | Ware, Jonathan | B270 | Compile analysis and advice of M. Khambati and D. Gramlich into Receiver's outline and prepatory materials for the Dec. 22 hearing on disposition of certain property. | 3.10 |
| 12/20/08 | Ware, Jonathan | B270 | Review and summarize objections of investors and interested parties who had not submitted their comments to the court. | 1.30 |
| 12/20/08 | Ware, Jonathan | B270 | Conduct legal research on statutory and common law restrictions on the sale of property by a federal court in a receivership proceeding and draft memorandum detailing results. | 7.20 |
| 12/20/08 | Ware, Jonathan | B270 | Meet with Receiver concerning preparation for Monday's hearing on the disposition of certain WexTrust properties. | 0.40 |
| 12/20/08 | Ware, Jonathan | B270 | Perform legal research on transactions made "in the ordinary course" and those made outside the ordinary course as defined by the federal bankruptcy rules and laws. | 3.80 |
| 12/20/08 | Ware, Jonathan | B270 | Draft email memorandum to M. Khambati regarding ordinary course transactions. | 0.60 |
| 12/20/08 | Ware, Jonathan | B270 | Draft email to D. Gramlich requesting additional information on the Rogers Plaza | 0.40 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | transaction for the Receiver's hearing. | |
| 12/20/08 | Warren, John K | B270 | Conference call and email follow-up with J. Ware regarding Rogers Plaza and Hammond Outlots sale motions in advance of 12-22-08 hearing. | 0.50 |
| 12/21/08 | Gramlich, Dean C | B270 | Review e-mails regarding additional issues for tomorrow's hearing on Rogers Plaza and Hammond Outlots and respond. | 0.60 |
| 12/21/08 | Gramlich, Dean C | B270 | Confer with J. Ware (DL) regarding tomorrow's hearing on Rogers Plaza relinquishment. | 0.20 |
| 12/21/08 | Khambati, Mohsin N | B270 | Review and respond to communications from J. Ware regarding preparations for Hammond hearing and conference with N. Aaronson (Hilco) regarding same. | 1.20 |
| 12/21/08 | Radke, Mark S. | B270 | Review and respond to emails regarding Court hearing on 12/22/08. | 1.00 |
| 12/21/08 | Ware, Jonathan | B270 | Conduct legal research on constitutional due process arguments relating to the judiciary in the sale of property (.4); Draft email memorandum to the Receiver detailing findings (.5). | 0.90 |
| 12/21/08 | Ware, Jonathan | B270 | Teleconference call with the Receiver and V. Schmeltz regarding federal court's process and ability to order the private sale of property and other issues relating to the hearing on the disposition of certain WexTrust properties. | 0.70 |
| 12/21/08 | Ware, Jonathan | B270 | Revise and prepare outline and hearing materials for the Receiver on Hammond Outlots and Rogers Plaza. | 2.70 |
| 12/21/08 | Ware, Jonathan | B270 | Teleconference with Receiver regarding proposed order for the disposition of Hammond Outlots. | 0.30 |
| 12/21/08 | Ware, Jonathan | B270 | Meet with Receiver to review materials for hearing on Monday regarding sale of Rogers Plaza and Hammond Outlots. | 0.70 |
| 12/22/08 | Gramlich, Dean C | B270 | Review Receiver's e-mail regarding approval of Hammond sale and Rogers Plaza and forward to Citizens Bank (mortgage lender on Rogers Plaza). | 0.20 |
| 12/22/08 | Gramlich, Dean C | B270 | Send additional information to Receiver regarding Hilco and balloon payment at maturity of Citizens Bank loan. | 0.50 |
| 12/22/08 | Khambati, Mohsin N | B270 | Review communication and attachment from J. Warren regarding commodities fund briefing schedule. | 0.10 |
| 12/22/08 | Kurzweil, Harvey | B270 | Review and analysis of filing with SEC by | 1.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | counsel for G&H and consider possible response to same. | |
| 12/22/08 | Radke, Mark S. | B270 | Preparation for Court hearing on Rogers Plaza and Repton motion; Confer with S. Rawlings and A. Bambach prior to hearing; Hearing before Judge Chin. | 5.00 |
| 12/23/08 | Gramlich, Dean C | B270 | Review draft Receiver order on First Wyoming Plaza and respond regarding fact that Receiver has no documents to turnover and review response from G. Fields (Dickinson Wright). | 0.50 |
| 12/23/08 | Khambati, Mohsin N | B270 | Participate on conference with the Receiver regarding status on sale motion for Hammond Industrial. | 0.30 |
| 12/23/08 | Ware, Jonathan | B270 | Conference call with Receiver, Hilco, and M. Khambati regarding hearing before J. Chin. | 0.60 |
| 12/26/08 | Gramlich, Dean C | B270 | Review Receiver order on First Wyoming Plaza motion. | 0.20 |
| 12/29/08 | Khambati, Mohsin N | B270 | Review and analyze memorandum decision issued by District Court on Ad Hoc Committee's Motion to amend receivership order. | 0.40 |
| 12/29/08 | Khambati, Mohsin N | B270 | Review L. Costa's Reply memorandum regarding Block III. | 0.20 |
| 12/29/08 | Khambati, Mohsin N | B270 | Review motion by Shereshevsky's lawyer to withdraw from the case. | 0.10 |
| **Total Hours for Receivership Court Proceedings** | | | | **298.30** |
| **Fees** | | | | **$165,848.50** |

## State and Federal Tax Matters -- B280

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Cleary, David | B280 | Correspondence with D. Gramlich regarding First Highland taxes. | 0.20 |
| 12/01/08 | Kahn, Kristien M | B280 | Compile all IRS materials received to date for various WexTrust entities and correspond with S. Jones regarding creating database of IRS materials on IntraLinks. | 0.50 |
| 12/01/08 | Khambati, Mohsin N | B280 | Conference with B. McCarter regarding Park View property tax appeal process. | 0.40 |
| 12/02/08 | Kahn, Kristien M | B280 | Call with C. Chi to discuss letter to IRS regarding Form 56. | 0.10 |
| 12/02/08 | Khambati, Mohsin N | B280 | Review communication from B. McCarter regarding Park View tax appeal. | 0.10 |
| 12/04/08 | Holtman, Morgan W | B280 | Research regarding tax treatment of receiverships. | 6.00 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/04/08 | Phillipou, Michael C. | B280 | Review tax lien sale issue and discuss with A. Warner. | 0.30 |
| 12/04/08 | Reilly, Rebecca M | B280 | Draft fax to New Jersey Department of Taxation and phone calls with them(.8); Follow up with New Jersey Department of Community Affairs regarding extension(.5). | 1.30 |
| 12/05/08 | Warner, Andre | B280 | Research tax liens sales in the state of New Jersey. | 3.10 |
| 12/09/08 | Chi, Christine Y | B280 | Review of email from T. Franklin. Attention to staffing.  Call with A. Shashy regarding email from T. Franklin and follow up. | 0.60 |
| 12/09/08 | Khambati, Mohsin N | B280 | Work on Park View issues and communicate with B. McCarter and H. Tamargo regarding same. | 0.30 |
| 12/11/08 | Khambati, Mohsin N | B280 | Work on Park View and Riverside tax appeal and refund issues and communicate with P. Knight, M. Radke and R. Marsico regarding same. | 0.40 |
| 12/12/08 | Chi, Christine Y | B280 | Prepare for and call with T. Franklin (.8); Follow up with A. Shashy (.4). | 1.20 |
| 12/12/08 | Shashy, Abraham N | B280 | Teleconference with T. Franklin and C. Chi (.4); Follow up with C. Chi regarding same (.2); Review of IRS officer info regarding visit to WexTrust (.1). | 0.70 |
| 12/15/08 | Chi, Christine Y | B280 | Attention to Form 56, POAs for tax related matters (.8); Meet with Receiver regarding status (.5); Meet with K. Kahn regarding status (.5); Email with A. Shashy regarding status (.2). | 2.00 |
| 12/15/08 | Kahn, Kristien M | B280 | Call with IRS Revenue Officer regarding WexTrust High Yield Debt Fund notice (.3); Draft letter to IRS Revenue Officer regarding request for information about the receivership (.5); Call with C. Chi regarding preparation of powers of attorney for communications with IRS (.2); Correspond with J. Klein regarding preparing powers of attorney (.3). | 1.30 |
| 12/16/08 | Chi, Christine Y | B280 | Prepare for and participate in call with Deloitte regarding tax work (.2); Conference with K. Kahn (.3). | 0.50 |
| 12/16/08 | Kahn, Kristien M | B280 | Meet with C. Chi to discuss assessment of tax liabilities for WexTrust entities (.3); Call with Deloitte (J. Sordillo) regarding  same (.2). | 0.50 |
| 12/17/08 | Barber, Kathleen E | B280 | Consult with J. Ware regarding whether Receiver needs to sign W-9. | 0.10 |
| 12/17/08 | Ware, Jonathan | B280 | Review propriety of WexTrust employees signing IRS Form W-9s for tenants and related | 0.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | entities. | |
| 12/18/08 | Kahn, Kristien M | B280 | Call with J. Klein regarding preparation of IRS Power of Attorney for WexTrust entities (.2); Review draft POA and mark up (2.); Correspond with J. Klein and C. Chi regarding same (.1). | 0.50 |
| 12/18/08 | Khambati, Mohsin N | B280 | Work on CP Phoenix personal property tax assessment dispute and communicate with J. Cartwright, A. Martinez regarding same. | 0.40 |
| 12/19/08 | Chi, Christine Y | B280 | Review of email from Deloitte regarding tax work proposal. | 0.30 |
| 12/19/08 | Holtman, Morgan W | B280 | Call with J. Ware (.3); Research regarding signature requirements for Form W-9 (1.4). | 1.70 |
| 12/19/08 | Kahn, Kristien M | B280 | Call with J. Klein to discuss preparation of IRS power of attorney form (.1); Correspond with C. Chi regarding same (.1). | 0.20 |
| 12/19/08 | Khambati, Mohsin N | B280 | Review communications from WexTrust employees and Crane & Norcross regarding collecting real estate taxes on WexTrust properties. | 0.10 |
| 12/19/08 | Shashy, Abraham N | B280 | Follow up regarding W-9s and confer with M. Holtman regarding same. | 0.50 |
| 12/19/08 | Ware, Jonathan | B280 | Coordinate with K. Barber and tax associates regarding treatment and processing of W-9 forms. | 0.20 |
| 12/22/08 | Kahn, Kristien M | B280 | Correspond with C. Chi regarding mail received from J. Klein regarding IRS power of attorney form (.1). Correspondence with C. Chi regarding coordinating signing of POA (.1). Draft letter to IRS regarding POA (.3). Call with J. Klein regarding POA (.1). Correspondence with the Receiver and A. Shashy regarding signing POA (.1). | 0.70 |
| 12/23/08 | Shashy, Abraham N | B280 | Follow up regarding power of attorney and cover letter (.5); Follow up regarding W-9 signatory for partnerships (.5). | 1.00 |
| 12/23/08 | Treiser, Adam | B280 | Research form W-9 and who can sign when partners are unavailable. | 4.00 |
| 12/29/08 | Khambati, Mohsin N | B280 | Review tax lien analysis on Boardwalk & Lincoln property forwarded by M. Phillips. | 0.10 |
| **Total Hours for State and Federal Tax Matters** | | | | **29.60** |
| **Fees** | | | **$16,723.00** | |

## Case Administration/Receivership Nonlegal -- B320

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/01/08 | Austin, Deborah K | B320 | Review Invoice and Purchases emails (.3); Print emails (.3); Update spreadsheet and distribute to team members (.6). | 1.20 |
| 12/01/08 | Cleary, David | B320 | Correspondence with V. Schmeltz regarding bank account consolidation. | 0.20 |
| 12/01/08 | Don, Andrew | B320 | Search for, print, and bind cases and related statutes. | 2.00 |
| 12/01/08 | Green, Boaz I. | B320 | Correspondence with Y. Gadka and J. Warren regarding wire transfers. | 0.30 |
| 12/01/08 | Kohberger, Kevin M | B320 | Prepare for and file Opposition to Motion of L. Costa to Modify the Amended Order Appointing a Temp. Receiver and Declaration of Receiver. | 1.50 |
| 12/01/08 | LaRosa, Richard | B320 | Confer with J. Warren and J. Strigaro and coordinate service and filing of opposition brief with an attached declaration from Receiver (with exhibits) in response to L. Costa's Motion to Amend the Amended Order Appointing Temporary Receiver, and motions seeking Court approval for the sale of two properties. | 0.50 |
| 12/01/08 | Lucas, Linda | B320 | Obtain docket dates for Heritage v. Laura Lee. | 0.30 |
| 12/01/08 | Morrison, Randall | B320 | E-file and prepare courtesy copies of Declaration of Receiver in Opposition and exhibits. | 1.00 |
| 12/01/08 | Sikes, George | B320 | Assist in the Electronic filing of papers in opposition to Costa motion in SEC v. Byers 08-7104. | 4.00 |
| 12/01/08 | Strigaro, Judith | B320 | Coordinate service of motion papers (.3); Phone calls with J. Warren regarding same (.2). | 0.50 |
| 12/02/08 | Don, Andrew | B320 | Select and review specific investor files. | 2.00 |
| 12/02/08 | Don, Andrew | B320 | Search for and print out specific related cases. | 1.80 |
| 12/02/08 | Jones, Sherika | B320 | Prepare investor materials received for scanning. | 3.10 |
| 12/02/08 | Kohberger, Kevin M | B320 | Prepare for and electronicly file two motions for an order of sale, and supporting documents (.8); Prepare courtesy copies (.5); Delivery of courtesy copies by hand to SDNY (1.2). | 2.50 |
| 12/02/08 | Lucas, Linda | B320 | Copy Cook County Circuit court files for Whitestone litigation case. | 2.00 |
| 12/02/08 | Lucas, Linda | B320 | Update Chicago litigation cases and attorneys calendars. | 1.00 |
| 12/02/08 | Shaitanau, Tatsiana | B320 | Quality check binders for I. Coleman. | 0.80 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/02/08 | Ware, Jonathan | B320 | Retrieve and circulate Judge Chin's order denying G&H's motion to intervene. | 0.10 |
| 12/03/08 | Abraham, Wanna | B320 | Attend to e-data documents for attorney review (.4); Copy contents of CDs to NY server (.3); Create new Concordance database and export the path of PDF documents onto the database (.5); Manipulate some of the fields with access programming (.2); Perform quality control to ensure data and images loaded properly (.4); Discussion with A. Lew and R. Lam (.2). | 2.00 |
| 12/03/08 | Don, Andrew | B320 | Update legal case binder with filings and relevant cases and statutes. | 1.00 |
| 12/03/08 | Gans, Sarah J | B320 | Open and sort WexTrust mail for all entities (3.1); Scan invoices and statements to forward to WexTrust team (3.9). | 7.00 |
| 12/03/08 | Jones, Sherika | B320 | Upload Tax Documents to Extranet for K. Kahn | 2.30 |
| 12/03/08 | Jones, Sherika | B320 | Print correspondence documents from the Extranet to be organized and inserted into the Civil Pleadings binders. | 0.30 |
| 12/03/08 | Jones, Sherika | B320 | Pull and print cases for Receiver. | 0.60 |
| 12/03/08 | Jones, Sherika | B320 | Search for and print documents for the correspondence section of the civil pleadings binder and create a chart of the documents | 5.10 |
| 12/03/08 | Lucas, Linda | B320 | Docket dates regarding order dated 12/3/08 for Whitestone litigation. | 0.20 |
| 12/03/08 | Lucas, Linda | B320 | Fax notice of subpoena for Snyder Cohen to all parties per N. Larsen. | 0.80 |
| 12/03/08 | Shaitanau, Tatsiana | B320 | Assist I. Coleman with preparing and quality checking an electronic set of liquidation claims. | 3.00 |
| 12/04/08 | Abraham, Wanna | B320 | Attend to preparation of transcripts for attorney review(.3); Create new LiveNote project with different sub folders(.2); Copy data from DVDs onto NY server(.2); Upload LEF file onto LiveNote Database(.1); Discussion with A. Lew(.3) | 1.00 |
| 12/04/08 | Austin, Deborah K | B320 | Copy all invoices received to date and forward to Deloitte associate per C. Chi. | 1.20 |
| 12/04/08 | Borukhoff, Stanislav | B320 | Place databases into one database to perform searches. | 1.00 |
| 12/04/08 | Don, Andrew | B320 | Update legal case binder with filings and relevant cases and statutes. | 5.00 |
| 12/04/08 | Don, Andrew | B320 | Print, copy, and bind cases, laws, and relevant PPMS. | 3.30 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/04/08 | Gans, Sarah J | B320 | Confer with S. Jones and J. Warren regarding South Africa proceedings and extranet. | 0.50 |
| 12/04/08 | Gramlich, Dean C | B320 | Provide emails for service of motion to relinquish Rogers Plaza. | 0.20 |
| 12/04/08 | Jones, Sherika | B320 | Upload tax documents to the Extranet for K. Kahn and provide K. Kahn with instructions on how to upload documents to the Extranet. | 1.90 |
| 12/04/08 | Jones, Sherika | B320 | Organize files and documents forwarded from team. | 4.80 |
| 12/04/08 | LaRosa, Richard | B320 | Confer with I. Coleman and coordinate to obtain documents from case file and certified copies of select documents. | 0.50 |
| 12/04/08 | Lew, Adam M | B320 | Discussions with I. Coleman in regards to collecting documents from South Africa (.30); Exchange email correspondence with J. Jordon and J. Seymour in regards to providing a price quote for the vendor services in South Africa (.30); Coordinate the set up of a new LiveNote database for all depositions taken, per the request of L. Lucas (.40); Exchange email correspondence with D. Yasaratne in regards to questions on the WexTrust hard copy document database (.30); Perform maintenance on the WexTrust hard copy document database (1.10); Discussions with V. Schmeltz in regards to downloading Much Shelist documents from Smarsh (.20); Perform searches on Smarsh, per the request of V. Schmeltz (.30). | 2.90 |
| 12/04/08 | Warren, John K | B320 | Use newly restored online access to FINRA web portal, performed research on all registered representatives for which U5 forms would be provided, uncovering 30 total registered representatives (.8); Perform legal analysis regarding wisdom of filing U5 forms for certain representatives currently under investigation, and circulate to the Receiver for review (1.0). | 1.80 |
| 12/05/08 | Don, Andrew | B320 | Search for, print, and copy filings and cases particular to a WexTrust property question. | 2.00 |
| 12/05/08 | Don, Andrew | B320 | Update legal binders kept as record of ongoing filings. | 1.50 |
| 12/05/08 | Jones, Sherika | B320 | Create folders and move documents that were uploaded onto the Extranet into newly created folders. | 0.80 |
| 12/05/08 | Jones, Sherika | B320 | Identify the cases cited in the "Plan of Distribution-Preliminary Observations" | 3.90 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | memorandum that are not on the Receiver's list of cases (.9); Print the cases and revise binder (3.0). | |
| 12/05/08 | Jones, Sherika | B320 | Arrange to get digital copy of a VHS tape made for the Receiver. | 0.50 |
| 12/05/08 | Lew, Adam M | B320 | Download the Much Shelist emails from Smarsh, per the request of V. Schmeltz (.50); Exchange email correspondence with I. Coleman and A. Berens in regards to the process of setting up a vendor in South Africa to scan documents (.20); Burn and send the DVD containing Much Shelist emails to Chicago, per the request of V. Schmeltz (.30); Discussions with A. Berens in regards to moving forward on the scan job in South Africa (.10); Arrange the investor relation documents sent on CD in a binder for storage (.30); | 1.40 |
| 12/05/08 | Lucas, Linda | B320 | Review mail from Hinsdale offices. | 0.50 |
| 12/05/08 | Moore, Robin L | B320 | Confer with S. Jones regarding distribution plan memorandum materials for the Receiver (.1); Follow-up correspondence to the Receiver regarding same (.1). | 0.20 |
| 12/05/08 | Patrzalek, Lorelle Y | B320 | E-mail correspondence with L. Achilles regarding recording device(.2); E-mail K. Kahn and J. Whitener regarding recording device(.3). | 0.50 |
| 12/05/08 | Shaitanau, Tatsiana | B320 | Prepare Liquidation claims binders for I. Coleman. | 4.00 |
| 12/05/08 | Sikes, George | B320 | Obtain two certified copies of SEC v. Byers Order Freezing Assets from SDNY. | 1.50 |
| 12/05/08 | Strigaro, Judith | B320 | Arrange for Order of August 11, 2008 to be certified. | 0.50 |
| 12/06/08 | Lew, Adam M | B320 | Perform searches on the Smarsh database on all emails to or from Pugliese, Knight, Byers and Coorsh, per the request of V. Schmeltz (.4); Prepare the documents for the download process (.6); | 1.00 |
| 12/08/08 | Don, Andrew | B320 | Print out cases and relevant statutes applicable to case question | 4.00 |
| 12/08/08 | Lew, Adam M | B320 | Download documents from the Smarsh database in preparation to be sent to the Department of Justice, per the request of V. Schmeltz (.3); Burn the email files to DVD and send to the Department of Justice and V. Schmeltz (.3); Reset the passwords for M. Gorney and T. Chen on the Extranet site (.1). | 0.70 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/08/08 | Lew, Adam M | B320 | Provide I. Coleman and M. Dabo with technical assistance in regards to opening and modifying the Powerpoint presentation titled "WexTrust Africa Presentation". | 1.20 |
| 12/08/08 | Shaitanau, Tatsiana | B320 | Assist I. Coleman with preparing timelines for the SEC Power Point presentation. | 4.00 |
| 12/09/08 | Don, Andrew | B320 | Make copies of documents with case applicable information and organized same. | 2.00 |
| 12/09/08 | Gans, Sarah J | B320 | Open, sort and scan mail for all WexTrust entities. | 5.10 |
| 12/09/08 | Gans, Sarah J | B320 | Pull pleading exhibits for J. Ware to review. | 3.00 |
| 12/09/08 | Hanson, Melinda | B320 | Send faxes to service list. | 0.70 |
| 12/09/08 | Jones, Sherika | B320 | Print and copy documents for R. Moore. | 1.60 |
| 12/09/08 | Jones, Sherika | B320 | Meet with J. Warren to discuss the civil pleadings binders and create a protocol for updating the binders. | 0.50 |
| 12/09/08 | Jones, Sherika | B320 | Coordinate with B. Metter and M. Roberts to get the link and passwords of the VHS converted video for Receiver. | 0.70 |
| 12/09/08 | Lew, Adam M | B320 | Exchange email correspondence with B. Green in regards to producing documents from Tel Aviv. | 0.30 |
| 12/09/08 | Riley, Nancy M | B320 | Forward SEC presentation to I. Coleman. | 0.20 |
| 12/09/08 | Shaitanau, Tatsiana | B320 | Assist I. Coleman with preparing SEC presentation and WexTrust African Litigation Exhibits binders. | 7.50 |
| 12/09/08 | Warren, John K | B320 | Meeting with S. Jones about plan going forward of automatically updating extranet with most recent filings from the Court. | 0.30 |
| 12/10/08 | Abraham, Wanna | B320 | Attend to preparation of transcripts for attorney review; Copy transcripts onto server; Update .ptf file onto LiveNote Database; Discussion A. Lew regarding same. | 0.30 |
| 12/10/08 | Coleman, Ilona B | B320 | Conference call with A. Lew regarding concordance database search for South African loan document. | 0.20 |
| 12/10/08 | Coleman, Ilona B | B320 | Email correspondence with T. Chen regarding assistance needed to search concordance database for South African loan documents. | 0.40 |
| 12/10/08 | Davison, Andrew | B320 | Call with T. Chen regarding document searching in Concordance. | 0.30 |
| 12/10/08 | Don, Andrew | B320 | Print out and organize filings and cases cited for legal binder. | 5.00 |
| 12/10/08 | Don, Andrew | B320 | Copy cases and PPMS and create binders for their accessibility and organization. | 1.50 |
| 12/10/08 | Gans, Sarah J | B320 | Organize mail, sort, scan and forward to | 6.40 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | WexTrust team. | |
| 12/10/08 | Lew, Adam M | B320 | Exchange email correspondence with B. Green in regards to creating a document production of the hard copy documents scanned in Tel Aviv to a liquidator of a Israeli company and prepare the documents for production (.7); Burn the DVD's and send to B. Green (.3). | 1.00 |
| 12/10/08 | Tillett, Margaret | B320 | Docket letter from Schoeman Updike regarding L. Costa's initial motion and reply papers to modify September 11, 2008 order. | 0.50 |
| 12/11/08 | Davison, Andrew | B320 | Call with T. Chen and I. Coleman regarding searching of hard copy database (.3); Create tags for documents from specific cities in order to assist T. Chen with searching (.9). | 1.30 |
| 12/11/08 | Don, Andrew | B320 | Print out and copy cases and filings for legal binder. | 3.50 |
| 12/11/08 | Gans, Sarah J | B320 | Open, sort and organize mails for all WexTrust entities. | 2.40 |
| 12/11/08 | Jones, Sherika | B320 | Create investor folders on the Extranet (.3); Move investor documents received from one folder on the Extranet into newly created individual folders (1.6). | 1.90 |
| 12/11/08 | Lucas, Linda | B320 | Copy files at Circuit court for Chicago litigation on Belmont and Oakley. | 1.50 |
| 12/12/08 | Chi, Christine Y | B320 | Attention to filing vendor invoices sent to Deloitte. | 0.10 |
| 12/12/08 | Don, Andrew | B320 | Print and organize relevant cases to the WexTrust related filings | 2.50 |
| 12/12/08 | Gans, Sarah J | B320 | Organize hard copies of all invoices and statements. | 3.80 |
| 12/12/08 | Kohberger, Kevin M | B320 | Electronic filing of Motion and supporting documents. | 0.50 |
| 12/12/08 | Lew, Adam M | B320 | Exchange email correspondence with T. Chen in regards to logging in to the WexTrust hard copies database in Concordance. | 0.20 |
| 12/12/08 | Lucas, Linda | B320 | Docket dates for Adams St. litigation. | 0.20 |
| 12/12/08 | Lucas, Linda | B320 | Update Chicago litigation folders and docket calendar. | 1.00 |
| 12/12/08 | Shaitanau, Tatsiana | B320 | Assist I. Coleman with arranging mini voice recorder request and delivery. | 1.00 |
| 12/12/08 | Sikes, George | B320 | Drop off Courtesy Copies to Judge Chin. | 0.50 |
| 12/12/08 | Strigaro, Judith | B320 | Arrange for service and filing motion papers via e-filing (.2); Assist J. Warren with filing (.3). | 0.50 |
| 12/15/08 | Don, Andrew | B320 | Search for and print cases from filings. | 3.70 |
| 12/15/08 | Kahn, Kristien M | B320 | Meet with S. Peloza to discuss Allen & Overy | 0.50 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | request for personal documents from A. Cohen's office (.1); Review documents pulled by S. Peloza responding to request (.2); Correspond with Allen & Overy regarding request (.2). | |
| 12/15/08 | Lew, Adam M | B320 | Discussions with the Dewey & LeBoeuf records department in regards to storage rates for the WexTrust New York office hard copy documents (.50); Discussions with S. Peloza in regards to questions on searching in New York hard copy document database (.30); Discussions with K. Kahn in regards to moving the boxes from the WexTrust New York facility (.30); Perform a search on the Smarsh database for all emails sent or received from M. Adrian, per the request of N. Larsen. Download the files and send to N. Larsen via CD (.50); | 1.60 |
| 12/15/08 | Lucas, Linda | B320 | Confer with D. Price regarding change of address for Northern Trust mail. | 0.50 |
| 12/16/08 | Davison, Andrew | B320 | Print documents for T. Chen. | 0.70 |
| 12/16/08 | Don, Andrew | B320 | Download and print documents from Pacer and begin organization of filings to be uploaded to the Receivership website. | 4.70 |
| 12/16/08 | Don, Andrew | B320 | Search for and print copies related to specific legal filings. | 2.00 |
| 12/16/08 | Jones, Sherika | B320 | Update/Finalize Civil Pleadings binder with materials dated up to 11-14-08 in preparation to be turned over to A. Don to be updated as documents are filed (2.9); Inform J. Warrren, A. Don and S. Gans of the status of the civil pleadings binder (.2); Create covers and spines for the civil pleadings binders (1.0). | 4.10 |
| 12/16/08 | Jones, Sherika | B320 | Train A. Don to add documents to the Extranet and edit documents on the Extranet and to access PACER. | 0.90 |
| 12/16/08 | Jones, Sherika | B320 | Load tax documents onto Extranet for K. Kahn. | 1.70 |
| 12/16/08 | LaRosa, Richard | B320 | Confer with J. Warren and J. Ware to discuss rules and procedures to follow in connection with electronic filing and service of 1) Plan of Management of Receiver: 2) Fee Application Response: 3) Commodities Fund Opposition Brief. | 0.50 |
| 12/16/08 | Lew, Adam M | B320 | Begin the download of Adrian documents from Smarsh (.3); Coordinate the uploading of documents to a Concordance database in | 0.70 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | preparation for attorney review. Exchange email correspondence with N. Larsen regarding the same (.4). | |
| 12/16/08 | Lew, Adam M | B320 | Coordinate the processing of WexTrust invoices from Encore Legal Solutions. | 0.30 |
| 12/16/08 | Patrzalek, Lorelle Y | B320 | Meet with K. Kahn, J. Kenna, and T. Shaitanau regarding inventory of WexTrust New York office (.3); Travel to New York office with K. Kahn, S. Peloza, J. Kenna, and T. Shaitanau and review materials for storage (1.7). | 2.00 |
| 12/16/08 | Smalls, Kevin R | B320 | Per A. Lew request, attend to importing PST file into Outlook (1.0); Attend to the creation and modification of Concordance database fields (.1); Attend to importing e-mails from Outlook into Concordance (1.3); Perform quality control to ensure data and images loaded correctly (.2); Attend to reindexing database for attorney to perform searches and review documents (.2). | 2.80 |
| 12/16/08 | Warren, John K | B320 | Coordinate preparation of 12-22-08 hearing binders for Receiver and M. Radke with paralegals. | 0.20 |
| 12/16/08 | Warren, John K | B320 | Coordinate Friday, 12-19-08, filings with Dewey & LeBoeuf managing attorneys office. | 0.30 |
| 12/16/08 | Warren, John K | B320 | Coordinate with paralegals of posting of latest civil case filings to Receiver's website. | 0.30 |
| 12/17/08 | Don, Andrew | B320 | Copy, print and organize cases for an attorney researching applicable legal precedents. | 2.00 |
| 12/17/08 | Gans, Sarah J | B320 | Open, sort and scan incoming mail. | 2.00 |
| 12/17/08 | Jones, Sherika | B320 | Create binder of materials for December 22, 2008 hearing with chart and cover/spine for J. Warren. | 2.50 |
| 12/17/08 | Jones, Sherika | B320 | Update interview memoranda binders | 1.50 |
| 12/17/08 | Jones, Sherika | B320 | Prepare civil pleadings binders for review (1.3); Explain to J. Warren how the civil pleadings binders are organized and present them to Receiver for review (.3). | 1.60 |
| 12/17/08 | Kenna, Jennifer D | B320 | Went to WexTrust office to resume closing down WexTrust office as per K. Kahn. | 6.00 |
| 12/17/08 | Lew, Adam M | B320 | Discussions with N. Larsen and K. Small in regards to performing searches on the Adrian email files. | 0.50 |
| 12/17/08 | Patrzalek, Lorelle Y | B320 | Travel to New York office and organize documents to be sent to records. | 5.00 |
| 12/17/08 | Shaitanau, Tatsiana | B320 | Close down New York WexTrust office as per K. Khan, box up office documents and office | 5.60 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | supplies. | |
| 12/17/08 | Warren, John K | B320 | Email with L. Gagion and Receiver regarding logistics of updating Receiver's website. | 0.20 |
| 12/17/08 | Warren, John K | B320 | Coordinate content and attachments for posting on the Receiver's website regarding 12-22-08 hearing relating to Hammond and Rogers Plaza proposed property sales. | 1.40 |
| 12/18/08 | Gans, Sarah J | B320 | Telephone call with J Newhouse regarding Dean St. mail (.2); Check through all old mail for Dean St. mail and forward to J. Newhouse (2.2). | 2.40 |
| 12/18/08 | Gans, Sarah J | B320 | Open, sort, scan incoming mail for all WexTrust entities. | 4.90 |
| 12/18/08 | Kenna, Jennifer D | B320 | Make and receive numerous calls to/from former employee J. Chornay to confirm the time and place of his arrival to the New York WexTrust office to collect his personal items (.6); Meet J. Chronay outside WexTrust to return two boxes of personal items (.8). | 1.40 |
| 12/18/08 | Lew, Adam M | B320 | Exchange email correspondence with R. Lam and K. Smalls in regards to searching the Adrian documents in Concordance. | 0.20 |
| 12/18/08 | Oh, Diane E | B320 | Sort incoming mail from Waxtrust entities for Receiver. | 1.50 |
| 12/18/08 | Patrzalek, Lorelle Y | B320 | Organize documents in WexTrust New York office to be sent to records; Meet J. Chornay to assist the removal of his personal belongings. | 6.00 |
| 12/18/08 | Shaitanau, Tatsiana | B320 | Close down New York WexTrust office as per K. Khan, box up office documents and office supplies. | 4.00 |
| 12/18/08 | Sikes, George | B320 | Drop off courtesy copies of filings at SDNY. | 1.00 |
| 12/18/08 | Smalls, Kevin R | B320 | Per A. Lew request, attend to the creation of Concordance database and modified data fields (.4); Attend to importing extracted data from M. Adrian personal computer into Concordance (.4); Attend to merging data into main database for attorney review (.4); Attend to the modification of hyperlink fields to view native documents (.3); Perform quality control to ensure data loaded correctly (.5). | 2.00 |
| 12/18/08 | Strigaro, Judith | B320 | Arrange for service and filing of responsive papers with Judge Chin and SDNY and phone calls with D. Gramlich and J. Warren. | 0.50 |
| 12/19/08 | Ashdown, Cecil | B320 | In the SEC vs. S. Byers case in the SDNY, fax a letter from H. Kurzweil to Judge Chin, and create e-mail to Firm and outside Counsel attaching letter and facsimile transmittal | 1.00 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | report, per L. Gagion. | |
| 12/19/08 | Gans, Sarah J | B320 | Open, sort and scan incoming mail for all WexTrust entities (4.2); Forward invoices, statements and Misc mail to WexTrust team (1.8). | 5.00 |
| 12/19/08 | Jones, Sherika | B320 | Prepare copies of original PPM binders for duplication | 0.50 |
| 12/19/08 | Kenna, Jennifer D | B320 | Go to WexTrust New York office to box up all of the documents left behind in preparation to send them to storage and collect office supplies that cannot be sold to be sent to charity. | 7.00 |
| 12/19/08 | Kohberger, Kevin M | B320 | Prepare for and electronically file objection to Proposed Intervenors Motion, for J. Ware, N. Riley, V. Schmetlz; Prepare for fax and email service of letter for H. Kurzweil and L. Gagion. | 2.00 |
| 12/19/08 | LaRosa, Richard | B320 | Coordinate electronic filing and service of the commodities fund opposition brief and supporting documents (.3). Review documents for rules compliance (.5). Coordinate delivery of courtesy copies to Judge Chin (.2). | 1.00 |
| 12/19/08 | Lew, Adam M | B320 | Update the access for J. Ware to the Extranet database, per the request of J. Warren. | 0.30 |
| 12/19/08 | Lucas, Linda | B320 | Update Chicago litigation folders and docket calendar. | 0.50 |
| 12/19/08 | Lucas, Linda | B320 | File Response to motion to stay in the 2825 N Oakley case in circuit court per K. Barber. | 1.00 |
| 12/19/08 | Morrison, Randall | B320 | E-file pleadings in SEC v. Byers for V. Schmeltz. | 2.00 |
| 12/19/08 | Patrzalek, Lorelle Y | B320 | Organize documents in closed New York office for off-site storage. | 7.00 |
| 12/19/08 | Ware, Jonathan | B320 | Coordinate with secretarial staff regarding preparing materials for the Receiver hearing before Judge Chin. | 0.20 |
| 12/22/08 | Gans, Sarah J | B320 | Scan invoices, statements and misc mail for all WexTrust entities to forward to WexTrust team. | 4.70 |
| 12/22/08 | Glaser, Ella Keats | B320 | Pack up WexTrust office space for items going to charity. | 5.50 |
| 12/22/08 | Larsen, Nathan D | B320 | Call with A. Lew regarding M. Adrian's electronic documents (.5); Draft and send e-mail to A. Lew with search terms for M. Adrian's documents (.2). | 0.70 |
| 12/22/08 | Lew, Adam M | B320 | Exchange email correspondence with K. Kahn in regards to setting up the process of bar coding the boxes in the New York office and | 0.90 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | discussions with the Dewey & LeBoeuf records department and L. Patrzalek regarding same (.70); Discussions with K. Kahn in regards to the status of creating the box log (.20). | |
| 12/22/08 | Lew, Adam M | B320 | Discussions with N. Larsen and R. Lam in regards to questions on the search terms for the M. Adrian documents. | 0.50 |
| 12/22/08 | Lew, Adam M | B320 | Exchange email correspondence with V. Schmeltz, N. Riley, and N. Lucas in regards to providing G. Schnipper (Hilco) with access to Concordance. Exchange and email correspondence with G. Schnipper regarding the same. | 0.30 |
| 12/22/08 | Oh, Diane E | B320 | Sort incoming mail from WexTrust entities for the Receiver. | 2.20 |
| 12/22/08 | Patrzalek, Lorelle Y | B320 | Organize documents in New York office to be sent to records (5.8); Assist M. Caviness in retrieving personal electronic files (.3); Meet with K. Kahn, J. Kenna, and S. Peloza regarding clean up of the New York office (.4). | 6.50 |
| 12/22/08 | Strigaro, Judith | B320 | Follow up with team on Opposition to Motions and Fee Application to be filed | 1.00 |
| 12/22/08 | Ware, Jonathan | B320 | Coordinate staffing for WexTrust filings over the holiday period. | 0.30 |
| 12/22/08 | Ware, Jonathan | B320 | Circulate recent filing to group. | 0.10 |
| 12/23/08 | Gans, Sarah J | B320 | Open, sort, scan and forward mail for all WexTrust entities to WexTrust team at Dewey, WexTrust and Deloitte. | 6.20 |
| 12/23/08 | Lew, Adam M | B320 | Exchange email correspondence with the Dewey & LeBoeuf Information Technology Department to assist with the shipment of hardware back to Dell for the New York office wind down project (.2); Exchange email correspondence with L. Patrzalek and the records department in regards to bar coding the boxes in the New York office in preparation for the wind down project (.3); | 0.50 |
| 12/23/08 | Oh, Diane E | B320 | Sort incoming mail from WexTrust entities and scan the mail for the Receiver. | 6.80 |
| 12/23/08 | Patrzalek, Lorelle Y | B320 | Revise the original index of the documents in the New York office, to include box numbers (1.9); Incorporate documents from the original index into the Encore index (2.8); E-mail documents to K. Kahn, S. Peloza, J. Kenna, and T. Shaitanau (.9); Coordinate with A. Lew | 6.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| | | | to have Records pick up all hardcopy materials from the New York office (.4). | |
| 12/24/08 | Gans, Sarah J | B320 | Forward scans of WexTrust mail to WexTrust team at Dewey, WexTrust and Deloitte. | 3.60 |
| 12/24/08 | Green, Boaz I. | B320 | Call with J. Weinberger regarding S. Liebb, and follow up correspondence. | 0.70 |
| 12/24/08 | Lew, Adam M | B320 | Exchange email correspondence with K. Kahn and the Dewey & LeBoeuf Information Technology Department in regards to returning all of the Dell equipment from the New York office. | 0.30 |
| 12/29/08 | Gans, Sarah J | B320 | Sort, open and scan incoming mail for WexTrust entities. | 5.40 |
| 12/29/08 | Gramlich, Dean C | B320 | Confer with Much Shelist regarding execution of substitution of counsel and work on same. | 0.40 |
| 12/29/08 | Patrzalek, Lorelle Y | B320 | Meet with J. Kenna and T. Shaitanau regarding upcoming tasks (.6); Revise encore index to include the boxes that were not scanned by Encore and create labels (1.9). | 2.50 |
| 12/29/08 | Seaman, Matthew | B320 | Notify team regarding invoice and purchaser e-mails. | 0.80 |
| 12/29/08 | Ware, Jonathan | B320 | Case docket monitoring and distribute recent filings to group. | 0.10 |
| 12/30/08 | Don, Andrew | B320 | Search for, copy, and organize cases applying a last in, first out method of tracing. | 1.30 |
| 12/30/08 | Don, Andrew | B320 | Review WexTrust materials in order to find the business plan and abilities of the manager provided by the operating agreement of each property for the Plan of Management being prepared. | 6.00 |
| 12/30/08 | Hanson, Melinda | B320 | Continue indexing boxes of items from the Hindsdale office. | 5.30 |
| 12/30/08 | Kohberger, Kevin M | B320 | Electronicly file Motion for Extension of Time and Financial Disclosure statement in ED Virginia 08mc22, for A. Henderson. | 0.50 |
| 12/30/08 | LaRosa, Richard | B320 | Confer with J. Warren and A. Henderson, review ED Virginia Local and ECF Rules, and confer with clerk's office there regarding filings in Miscellaneous Proceedings (.3); Coordinate service and filing of Request for an Extension of Time as well as a Financial Disclosure Statement (.2). | 0.50 |
| 12/30/08 | Patrzalek, Lorelle Y | B320 | Label 95 boxes from NY office to be sent into storage (3.5); Correspond with S. Peloza regarding box storage, office management contact and records contact (.3); E-mail R. Gallert regarding bar coding the boxes (.2). | 4.00 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/30/08 | Peloza, Scott T | B320 | Continue winding down the New York WexTrust office, including determining the ownership status of equipment and furniture, the removal of documents from the office, and the status and removal of leased electronics. | 2.70 |
| 12/30/08 | Shaitanau, Tatsiana | B320 | Organize, pack, and prepare inventory of the New York WexTrust office. | 4.90 |
| 12/30/08 | Strigaro, Judith | B320 | Arrange for motion to extend time to be filed in EDVA on Huff Poole motion to quash subpoena (.5); Telephone call with Clerk's office and A. Henderson (.5). | 1.00 |
| 12/31/08 | Don, Andrew | B320 | Read through WexTrust materials in order to find the business plan and abilities of the manager provided by the operating agreement of each property for the Plan of Management being prepared. | 5.50 |
| 12/31/08 | Hanson, Melinda | B320 | Continue indexing boxes of documents retained from the Hinsdale office. | 4.30 |
| 12/31/08 | Kenna, Jennifer D | B320 | Correspondence with S. Peloza, messengers and Records Department regarding coordinating a date and time to have all of the boxes bar coded and supplies for packaging brought to the NY WexTrust office. | 1.00 |
| 12/31/08 | Kohberger, Kevin M | B320 | Electronic filing of Certificate of service and Notice of Certificate in ED Virginia 08mc22 for A. Henderson (.7); Call courts ECF help desk to determine proper procedure for filing of documents (.3). | 1.00 |
| 12/31/08 | Larsen, Nathan D | B320 | E-mail R. Lam regarding the creation of a database of documents related to M. Adrian and Avidus (.1); Call to R. Lam regarding same (.2); Call to A. Henderson regarding same (.1); E-mail R. Lam to set up meeting to discuss same (.1). | 0.50 |
| 12/31/08 | Patrzalek, Lorelle Y | B320 | Correspond with R. Gallert via email and telephone regarding index and storage of documents (.3); Revise index and email to R. Gallert (.2). | 0.50 |
| **Total Hours for Case Administration/Receivership Nonlegal Fees** | | | | **360.00** |
| | | | | **$69,705.50** |

## Investor Relations -- B400

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/01/08 | Cleary, David | B400 | Correspondence with M. Khambati regarding investor inquiries. | 0.30 |
| 12/01/08 | Cleary, David | B400 | Correspondence with M. Radke regarding town hall questions. | 0.10 |
| 12/01/08 | Don, Andrew | B400 | Organize and review investor materials | 3.80 |
| 12/01/08 | Lin, Ying | B400 | Answer investor hotline and respond to investor inquiries. | 0.30 |
| 12/01/08 | Moore, Robin L | B400 | Telephone conference with M. Weininger, attorney for Drake investors (.3); Follow-up regarding same (.1). | 0.40 |
| 12/02/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 3.30 |
| 12/02/08 | Don, Andrew | B400 | Organize, review, and chart recently received investor materials. | 4.00 |
| 12/02/08 | Green, Boaz I. | B400 | Call with J. Warren to discuss mailings to Israeli investors and wire transfers. | 0.10 |
| 12/02/08 | Laufgraben, Eric | B400 | Read and respond to emails sent to WexTrustreceiver@dl.com inbox. | 1.40 |
| 12/02/08 | Laufgraben, Eric | B400 | Discussion with D. Austin concerning treatment of emails concerning outstanding invoices or asset purchases sent to WexTrustreceiver@dl.com inbox. | 0.20 |
| 12/02/08 | Lin, Ying | B400 | Follow up on a specific investor's inquiry (.5); Phone conference with C. Chi regarding the investor's inquiry (.3). | 0.80 |
| 12/03/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 3.20 |
| 12/03/08 | Don, Andrew | B400 | Organize, review, and chart recently received investor materials. | 5.00 |
| 12/03/08 | Don, Andrew | B400 | Sort, organize, and code received investor materials. | 4.50 |
| 12/03/08 | Green, Boaz I. | B400 | Review email from A. Fefer (.3); Correspondence with M. DiRisio and J. Newhouse regarding email (.6); Draft response to A. Fefer (.6). | 1.50 |
| 12/03/08 | Green, Boaz I. | B400 | Correspondence with J. Warren regarding communications with Israeli investors. | 0.20 |
| 12/03/08 | Kahn, Kristien M | B400 | Correspond with M. Dennis and Y. Lin regarding call from GSA investor. | 0.10 |
| 12/03/08 | Laufgraben, Eric | B400 | Review and respond to investor emails sent to WexTrustreceiver@dl.com inbox (.4); Confer with J. Warren and M. Khambati with respect to investor inquiry concerning sale of Hammond property (.5). | 0.90 |
| 12/03/08 | Lew, Adam M | B400 | Coordinate the uploading of new documents to the Investor Relations Concordance database, | 1.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | per the request of M. Dennis (.3); Provide S. Jones with assistance in uploading documents to the Extranet database (.2); Add external users from Deloitte, WexTrust, and Hilco Real Estate to the extranet database, per the request of N. Riley (1.0); | |
| 12/03/08 | Lin, Ying | B400 | Answer investor hotline and respond to investor inquiries. | 1.50 |
| 12/03/08 | Seaman, Matthew | B400 | Create table of contents for investor materials CD's for M. Dennis (1.2); Draft letter for investor materials CD's for M. Dennis (.3). | 1.50 |
| 12/04/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 2.10 |
| 12/04/08 | Don, Andrew | B400 | Sort recently received investor materials. | 1.00 |
| 12/04/08 | Green, Boaz I. | B400 | Respond to emails from Israeli investors. | 0.70 |
| 12/04/08 | Laufgraben, Eric | B400 | Review emails sent by investors to WexTrustreceiver@dl.com inbox (.4); Multiple attempts to reach investor F. Cafazzo by phone to respond to his inquiry (.3). | 0.70 |
| 12/05/08 | Dennis, Margaret V | B400 | Coordinate with S. Rawlings at SEC regarding checks investors received from GSA. | 0.80 |
| 12/05/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 1.10 |
| 12/05/08 | Don, Andrew | B400 | Organize recently received investor material. | 4.50 |
| 12/05/08 | Don, Andrew | B400 | Review and sort through various investors files who had asked questions of the investor relations team. | 1.50 |
| 12/05/08 | Jones, Sherika | B400 | FED EX interim report to an investor for M. Dennis. | 0.30 |
| 12/05/08 | Jones, Sherika | B400 | Prepare investor materials received for scanning. | 3.30 |
| 12/05/08 | Laufgraben, Eric | B400 | Respond to investor emails sent to WexTrustreceiver@dl.com inbox(.6); Respond to an email sent directly to the Receiver(.3). | 0.90 |
| 12/05/08 | Marsh, Cecilia | B400 | Assist S. Jones prepare Investor Files Received for Scanning to be loaded onto the Extranet | 5.75 |
| 12/08/08 | Dennis, Margaret V | B400 | Prepare letter to investors we have been unable to contact and coordinate with document production regarding sending out same. | 1.70 |
| 12/08/08 | Dennis, Margaret V | B400 | Respond to investor/vendor inquiries. | 1.10 |
| 12/08/08 | Don, Andrew | B400 | Search for and review particular investor files who had contacted the investor relations team with concerns | 1.00 |
| 12/08/08 | Don, Andrew | B400 | Review and organize recently received investor materials | 4.00 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/08/08 | Green, Boaz I. | B400 | Telephone conference with Israeli investor. | 0.30 |
| 12/08/08 | Green, Boaz I. | B400 | Respond to emails from Israeli investors, including A. Fefer. | 0.20 |
| 12/08/08 | Khambati, Mohsin N | B400 | Review and respond to communication from E. Laufgraben regarding investor inquiry on Rogers Park relinquishment motion. | 0.20 |
| 12/08/08 | Khambati, Mohsin N | B400 | Review and respond to investor inquiries regarding Hammond sale process. | 0.20 |
| 12/08/08 | Laufgraben, Eric | B400 | Review emails sent by investors to WexTrustreceiver@dl.com inbox (.9); conversation with J. Warren and M. Khambati regarding investor inquiry concerning Rogers Plaza (.7). | 1.60 |
| 12/08/08 | Laufgraben, Eric | B400 | Review and respond to investor emails sent to WexTrustreceiver@dl.com inbox (.7); Phone conversation with investor P. Faraone (1.0). | 1.70 |
| 12/08/08 | Warren, John K | B400 | Coordinate updating of Receiver's website to include latest litigation filings with R. Conroy. | 0.50 |
| 12/08/08 | Warren, John K | B400 | Email responses to investors in Hammond Industrial Investors, LLC regarding proposed sale of Hammond Outlots property. | 0.60 |
| 12/08/08 | Warren, John K | B400 | Call with Hammond Industrial Investors, LLC investor R. Lebovitz regarding the proposed Hammond Outlots sale. | 0.60 |
| 12/09/08 | Dennis, Margaret V | B400 | Respond to team member inquiries regarding investors - questions regarding H. Zukerman, W. Turner, P. Clemmons' roles, fact-check investors in Hammond Industrial, etc. | 1.70 |
| 12/09/08 | Dennis, Margaret V | B400 | Meeting with J. Warren and marketing representatives regarding new formatting for the WexTrust Receiver website (.5); Prepare for same (.2). | 0.70 |
| 12/09/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 2.10 |
| 12/09/08 | Don, Andrew | B400 | Create files for correspondence related to any attorney represented investor. | 2.00 |
| 12/09/08 | Don, Andrew | B400 | Sort and organize investor materials. | 3.00 |
| 12/09/08 | Don, Andrew | B400 | Copy and send documents to investors. | 1.00 |
| 12/09/08 | Jones, Sherika | B400 | Update chart of investor materials received to include to files from box 29. | 3.10 |
| 12/09/08 | Riley, Nancy M | B400 | Pull and review letter from investors to Judge Chin. | 0.30 |
| 12/09/08 | Warren, John K | B400 | Preparation for, and participation in, conference call with M. Dennis, S. Aldred, and J. Bretl regarding revisions and improvements to the Receiver's website. | 0.60 |
| 12/10/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 4.80 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/10/08 | Don, Andrew | B400 | Organize recently received investor materials. | 3.00 |
| 12/10/08 | Jones, Sherika | B400 | Create investor folders on the Extranet (3.3); Move investor materials received from one folder on the Extranet into newly created individual folders (4.4). | 7.70 |
| 12/10/08 | Khambati, Mohsin N | B400 | Conference with WexTrust investor regarding status of case and Hammond Outlots sale. | 0.50 |
| 12/10/08 | Laufgraben, Eric | B400 | Review and respond to emails sent to WexTrustreceiver@dl.com. | 0.30 |
| 12/10/08 | Riley, Nancy M | B400 | Email correspondence with M. Dennis regarding investors who invested on the recommendation of P. Clemmons. | 0.20 |
| 12/10/08 | Riley, Nancy M | B400 | Review list of investors who invested on the recommendation of P. Clemmons. | 0.50 |
| 12/11/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 2.30 |
| 12/11/08 | Don, Andrew | B400 | Organize recently received investor mail pertaining to their particular investments. | 3.00 |
| 12/11/08 | Don, Andrew | B400 | Copy and send materials to investor. | 1.00 |
| 12/11/08 | Laufgraben, Eric | B400 | Review emails sent by investors to WexTrustreceiver@dl.com inbox. | 0.40 |
| 12/12/08 | Austin, Deborah K | B400 | Review emails to invoice and purchaser email boxes (.3); print emails (.2); update spreadsheet (.6); forward emails and spreadsheet to team members (.2). | 1.30 |
| 12/12/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 1.80 |
| 12/12/08 | Don, Andrew | B400 | Copy and send out materials to investor. | 1.00 |
| 12/12/08 | Don, Andrew | B400 | Answer investor's questions about shipping procedures. | 0.50 |
| 12/12/08 | Don, Andrew | B400 | Organize recently received investor materials | 3.20 |
| 12/12/08 | Gans, Sarah J | B400 | Burn copy of Investor Files onto CD. | 0.70 |
| 12/12/08 | Laufgraben, Eric | B400 | Read and respond to emails sent by investors to the WexTrustreceiver@dl.com inbox. | 0.60 |
| 12/12/08 | Seaman, Matthew | B400 | Notify regarding invoice and purchaser e-mail updates. | 1.00 |
| 12/12/08 | Warren, John K | B400 | Coordinate posting of letter to court regarding commodities briefing schedule and all Rogers Plaza relinquishment filings to the Receiver's website (including style, titles, and content). | 0.40 |
| 12/13/08 | Green, Boaz I. | B400 | Respond to email from Israeli investor (.2); Correspondence with case team members regarding email (.1). | 0.30 |
| 12/15/08 | Dennis, Margaret V | B400 | Respond to investor inquiries. | 1.30 |
| 12/15/08 | Don, Andrew | B400 | Search for specific files of concerned investors for investor relations. | 1.50 |
| 12/15/08 | Don, Andrew | B400 | Organize and record received investors materials. | 3.50 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/15/08 | Khambati, Mohsin N | B400 | Review communications from B. Green regarding investor inquiry. | 0.10 |
| 12/15/08 | Laufgraben, Eric | B400 | Review and respond to substantial volume of emails sent by investors to WexTrustreceiver@dl.com inbox. | 1.70 |
| 12/15/08 | Lin, Ying | B400 | Answer investor hotlines, respond to investor inquiries, follow up with past investor correspondences, conduct investor interviews and recording the information in the investor database. | 1.30 |
| 12/15/08 | Moore, Robin L | B400 | Meet with J. Ware regarding investor question (.2); Follow-up with M. Khambati regarding same (.1). | 0.30 |
| 12/16/08 | Dabo, Miatta T | B400 | Communications with investors regarding status of Africa operations. | 0.50 |
| 12/16/08 | Dennis, Margaret V | B400 | Respond to investor inquiries (2.9); interview investors (3.0). | 5.90 |
| 12/16/08 | Gramlich, Dean C | B400 | Review investor inquiries from L. Herbst regarding First Wyoming motion and respond. | 0.20 |
| 12/16/08 | Gramlich, Dean C | B400 | Review requests for information from Munden Family Partnership. | 0.10 |
| 12/16/08 | Jones, Sherika | B400 | FED EX letter to investor requesting that the investor send any documents he may have regarding his investments with WexTrust. | 0.60 |
| 12/16/08 | Laufgraben, Eric | B400 | Review and respond to investor inquiries sent to WexTrustreceiver@dl.com inbox, many involving SIPC. | 1.60 |
| 12/16/08 | Lin, Ying | B400 | Answer investor hotline and respond to investor inquiries (1.0); Interview investors and update investor database with information gathered (2.0). | 3.00 |
| 12/16/08 | Moore, Robin L | B400 | Telephone conference with I. Coleman regarding guaranteed depository receipts issued to WT investors. | 0.30 |
| 12/16/08 | Warren, John K | B400 | Telephone call with M. Khambati and coordinate email responses to Hammond investors regarding Receiver's reply letter memorandum in support of Hammond sale. | 0.50 |
| 12/16/08 | Warren, John K | B400 | Telephone calls with Hammond Industrial Investors, LLC investors regarding proposed sale. | 0.60 |
| 12/17/08 | Dennis, Margaret V | B400 | Respond to investor inquiries (2.0); Interview investors (2.5); Discuss with M. Radke how best to respond to SIPC inquiries (1.0). | 5.50 |
| 12/17/08 | Don, Andrew | B400 | Download, print, and organize legal filings from Pacer website for case binders and to upload onto Receivership website in order to | 7.00 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | keep investors informed about ongoing proceedings. | |
| 12/17/08 | Gramlich, Dean C | B400 | Confer with A. Bell, counsel for R. Kaufman, (First Wyoming investor) regarding motion to relinquish First Wyoming Plaza, at the request of L. Gagion. | 0.40 |
| 12/17/08 | Jones, Sherika | B400 | Prepare investor materials received (box 30) for scanning (1.0); Update chart of investor materials received with new investors (1.0). | 2.00 |
| 12/17/08 | Jones, Sherika | B400 | Coordinate with M. Dennis, C. Brennan, and C. Reilly regarding investor phone calls. | 0.40 |
| 12/17/08 | Laufgraben, Eric | B400 | Conversation with C. Chi regarding investor inquiries (.1); Follow up with D. Gramlich regarding Hamptons of Hinsdale inquiry and M. Radke regarding inquiries from banks/trustees (.2). | 0.30 |
| 12/17/08 | Laufgraben, Eric | B400 | Review and respond to emails sent to the WexTrustreceiver@dl.com inbox. | 1.10 |
| 12/17/08 | Seaman, Matthew | B400 | Finalize investor interview memorandum. | 1.00 |
| 12/17/08 | Seaman, Matthew | B400 | Perform investor interviews regarding property investments. | 1.50 |
| 12/18/08 | Coleman, Ilona B | B400 | Email correspondence with M. Dabo regarding web site updates. | 0.10 |
| 12/18/08 | Dennis, Margaret V | B400 | Meet with J. Warren and marketing representatives regarding WexTrust website. | 0.70 |
| 12/18/08 | Dennis, Margaret V | B400 | Respond to investor inquiries (1.5), and interview investors (1.0). | 4.80 |
| 12/18/08 | Don, Andrew | B400 | Download, print, and organize legal filings from Pacer website for case binders and to upload on to Receivership website in order to keep investors informed about ongoing proceedings. | 6.00 |
| 12/18/08 | Don, Andrew | B400 | Organize investor materials and locate files for particular investors who had concerns. | 2.70 |
| 12/18/08 | Jones, Sherika | B400 | Send International fax to investor for M. Dennis. | 0.40 |
| 12/18/08 | Laufgraben, Eric | B400 | Emails with D. Gramlich regarding inquiry from purchaser of unit in Hamptons of Hinsdale. | 0.20 |
| 12/18/08 | Laufgraben, Eric | B400 | Read and respond to investor inquiries sent to the WexTrustreceiver@dl.com inbox. | 1.80 |
| 12/18/08 | Seaman, Matthew | B400 | Perform investor interviews regarding property investments (1.2); Notify team regarding invoice and purchaser e-mail updates (.3). | 1.50 |
| 12/18/08 | Seaman, Matthew | B400 | Finalize investor interview memorandum. | 1.00 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/19/08 | Dennis, Margaret V | B400 | Respond to investor inquiries; Interview investors. | 2.50 |
| 12/19/08 | Don, Andrew | B400 | Download and organize legal filings from Pacer website for case binders and to upload on to Receivership website in order to keep investors informed about ongoing proceedings. | 8.00 |
| 12/19/08 | Laufgraben, Eric | B400 | Read and respond to emails sent by investors to the WexTrustreceiver@dl.com inbox. | 0.80 |
| 12/19/08 | Ware, Jonathan | B400 | Review and revise letter to investor regarding sale of Rogers Plaza with J. Warren. | 0.40 |
| 12/19/08 | Warren, John K | B400 | Draft responses to Rogers Plaza investors with objections regarding correcting misconceptions in the objections. | 1.70 |
| 12/19/08 | Warren, John K | B400 | Meet with the Receiver regarding finalizing FINRA and investor relations issues. | 0.10 |
| 12/19/08 | Warren, John K | B400 | Meet with M. Radke regarding finalizing FINRA and investor relations issues. | 0.30 |
| 12/21/08 | Khambati, Mohsin N | B400 | Review and respond to investor inquiry regarding 116 N. York Road property. | 0.10 |
| 12/22/08 | Coleman, Ilona B | B400 | Draft update for receivership website. | 0.40 |
| 12/22/08 | Dennis, Margaret V | B400 | Respond to investor inquiries and interview investors. | 2.50 |
| 12/22/08 | Don, Andrew | B400 | Download and organize legal filings from Pacer website for case binders and to upload on to Receivership website in order to keep investors informed about ongoing proceedings. | 7.70 |
| 12/22/08 | Khambati, Mohsin N | B400 | Review investor inquiry regarding High Yield III fund and the Receiver's response. | 0.10 |
| 12/22/08 | Laufgraben, Eric | B400 | Review and respond to investor inquiries sent to WexTrustreceiver@dl.com inbox. | 2.10 |
| 12/22/08 | Seaman, Matthew | B400 | Perform investor interviews regarding investments (1.1); Finalize investor interview memorandum (.6). | 1.70 |
| 12/23/08 | Dennis, Margaret V | B400 | Respond to investor inquiries (.3); Interview investors (.6). | 0.90 |
| 12/23/08 | Don, Andrew | B400 | Download and organize legal filings from Pacer website for case binders and to upload on to Receivership website in order to keep investors informed about ongoing proceedings. | 8.30 |
| 12/23/08 | Laufgraben, Eric | B400 | Review and respond to emails from investors sent to WexTrustreceiver@dl.com inbox. | 0.30 |
| 12/23/08 | Seaman, Matthew | B400 | Correspond with investors regarding investment documents. | 0.30 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/24/08 | Don, Andrew | B400 | Download, print, and organize legal filings from Pacer website for case binders and to upload on to Receivership website in order to keep investors informed about ongoing proceedings. | 3.25 |
| 12/24/08 | Don, Andrew | B400 | Organize investor materials and sort newly received investor files. | 2.50 |
| 12/24/08 | Green, Boaz I. | B400 | Correspondence with investor A. Zweig. | 0.10 |
| 12/24/08 | Laufgraben, Eric | B400 | Review and respond to investor emails sent to WexTrustreceiver@dl.com inbox. | 0.40 |
| 12/29/08 | Don, Andrew | B400 | Organize investor materials- mail, faxes and e-mail. | 2.30 |
| 12/29/08 | Don, Andrew | B400 | Download and organize legal filings from Pacer website for case binders and to upload on to Receivership website in order to keep investors informed about ongoing proceedings. | 7.00 |
| 12/29/08 | Gans, Sarah J | B400 | Organize incoming investor files. | 1.90 |
| 12/29/08 | Laufgraben, Eric | B400 | Review and respond to emails from investors sent to the WexTrustreceiver@dl.com inbox. | 1.10 |
| 12/29/08 | Laufgraben, Eric | B400 | Emails with M. Khambati concerning status of proposed plan of disposition in connection with investor inquiries sent to the WexTrustreceiver@dl.com inbox. | 0.20 |
| 12/29/08 | Lin, Ying | B400 | Answer investor hotline (.7); Retrieve investor hotline voicemail and return the calls (.8); Conduct investor interviews and enter the information into database (.8); Follow-up on investor inquiries (.3). | 2.60 |
| 12/29/08 | Ware, Jonathan | B400 | Respond to investor inquiries regarding WexTrust assets. | 0.30 |
| 12/30/08 | Don, Andrew | B400 | Download and organize legal filings from Pacer web site for case binders and to upload on to Receivership web site in order to keep investors informed about ongoing proceedings. | 4.50 |
| 12/30/08 | Gans, Sarah J | B400 | Organize incoming investor files. | 1.40 |
| 12/30/08 | Green, Boaz I. | B400 | Respond to emails from Israeli investors. | 0.80 |
| 12/30/08 | Laufgraben, Eric | B400 | Review and respond to emails sent by investors to WexTrustreceiver@dl.com inbox. | 0.40 |
| 12/30/08 | Lin, Ying | B400 | Conduct investor interview and enter information into investor interview database. | 1.50 |
| 12/31/08 | Laufgraben, Eric | B400 | Review and respond to emails sent by investors to WexTrustreceiver@dl.com inbox. | 0.50 |
| 12/31/08 | Lin, Ying | B400 | Answer investor hotline and respond to inquiries. | 0.50 |

---

|  | **Total Hours for Investor Relations** | | **250.80** |
|  | **Fees** | | **$72,243.75** |

## Fee Applications and Reports -- B410

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Aaronson, Heather | B410 | Review additional expenses for October bill | 1.50 |
| 12/01/08 | Barber, Kathleen E | B410 | Work on South African fee application. | 3.60 |
| 12/01/08 | Cleary, David | B410 | Correspondence with D. Gramlich regarding fee response. | 0.20 |
| 12/01/08 | Gramlich, Dean C | B410 | Memorandum to Receiver regarding SEC comments on second interim fee application. | 0.60 |
| 12/01/08 | Gramlich, Dean C | B410 | Schedule meeting regarding SEC comments on second interim application. | 0.10 |
| 12/01/08 | Gramlich, Dean C | B410 | Review G&H Partners objection to first interim fee application. | 0.40 |
| 12/01/08 | Gramlich, Dean C | B410 | Review notes for conference with SEC on second interim fee application. | 0.20 |
| 12/01/08 | Gramlich, Dean C | B410 | Conference with N. Jacobson (SEC) on second interim fee application. | 0.60 |
| 12/02/08 | Barber, Kathleen E | B410 | Work on South African fee application. | 0.80 |
| 12/02/08 | Barber, Kathleen E | B410 | Research whether fees can be paid for time spent on preparing the fee application. | 0.90 |
| 12/02/08 | Cleary, David | B410 | Work on fee responses. | 0.70 |
| 12/02/08 | Coleman, Timothy J | B410 | Attention to fee application issues. | 1.00 |
| 12/02/08 | Gramlich, Dean C | B410 | Draft response to various objections to fees. | 2.60 |
| 12/02/08 | Gramlich, Dean C | B410 | Confer with A. Lew regarding payment of document imaging expenses. | 0.20 |
| 12/02/08 | Gramlich, Dean C | B410 | Research regarding G&H Partners pleadings in District Court. | 2.10 |
| 12/02/08 | Lew, Adam M | B410 | Discussions with D. Gramlich in regards to the payment of Encore invoices (.3); Discussions with J. Cusumano in regards to how to handle all outstanding invoices for Encore (.3). | 0.60 |
| 12/02/08 | Tillett, Margaret | B410 | Docket letter/objections of the Individual Investors to the  first joint application of the Receiver & DL for fees. | 0.20 |
| 12/03/08 | Barber, Kathleen E | B410 | Discuss objections to fee application with D. Gramlich, review same. | 2.60 |
| 12/03/08 | Barber, Kathleen E | B410 | Review retention of professionals letters for Deloitte and Hilco. | 0.60 |
| 12/03/08 | Chen, Teresa N | B410 | Call with S. Goodwin of Regulatory Compliance regarding WexTrust bill. | 0.30 |
| 12/03/08 | Cleary, David | B410 | Several correspondence with Receiver, D. Gramlich and M. Radke regarding conflict issues raised by Ad-Hoc Committee. | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/03/08 | Coleman, Timothy J | B410 | Attention to fee applications and related issues. | 0.50 |
| 12/03/08 | Gramlich, Dean C | B410 | Confer with K. Barber regarding review of G&H Partners pleadings. | 0.40 |
| 12/03/08 | Gramlich, Dean C | B410 | Draft response to various objections to first interim fee application. | 3.00 |
| 12/03/08 | Gramlich, Dean C | B410 | Review objections to fee application. | 0.30 |
| 12/03/08 | Gramlich, Dean C | B410 | Review email from Hilco regarding its fee application. | 0.10 |
| 12/03/08 | Radke, Mark S. | B410 | Work with Receiver and D. Gramlich on fee application. | 0.50 |
| 12/03/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC billing guidelines. | 4.80 |
| 12/04/08 | Barber, Kathleen E | B410 | Review objections to fee applications; prepare summary of same for D. Gramlich. | 2.00 |
| 12/04/08 | Barber, Kathleen E | B410 | Research whether risk of non-payment is a factor in allowance of fee applications. | 2.50 |
| 12/04/08 | Barber, Kathleen E | B410 | Discuss conflicts check with D. Gramlich. | 0.20 |
| 12/04/08 | Coleman, Timothy J | B410 | Attention to fee application issues. | 1.50 |
| 12/04/08 | Gramlich, Dean C | B410 | Finish first draft of response to fee objections and send to Receiver. | 2.60 |
| 12/04/08 | Gramlich, Dean C | B410 | Confer with K. Barber regarding supplemental conflicts objections. | 0.20 |
| 12/04/08 | Gramlich, Dean C | B410 | Confer with K. Barber regarding supplemental conflicts objections. | 0.20 |
| 12/04/08 | Gramlich, Dean C | B410 | Confer with M. Radke regarding SEC emails. | 0.10 |
| 12/04/08 | Gramlich, Dean C | B410 | Draft responses to SEC emails on response to fee objections. | 1.10 |
| 12/04/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC billing guidelines. | 10.60 |
| 12/05/08 | Barber, Kathleen E | B410 | Discuss South African invoices with D. Gramlich and review same. | 0.30 |
| 12/05/08 | Barber, Kathleen E | B410 | Review interim report for background in preparing South African fee application. | 0.70 |
| 12/05/08 | Barber, Kathleen E | B410 | Revise South African fee application and certification. | 0.30 |
| 12/05/08 | Coleman, Timothy J | B410 | Attention to fee application issues. | 1.50 |
| 12/05/08 | Gramlich, Dean C | B410 | Review email from Hilco regarding its fee application and send sample to J. Malfitano of Hilco. | 0.30 |
| 12/05/08 | Gramlich, Dean C | B410 | Work on supplemental conflicts check, including conferences with V. Schmeltz. | 2.10 |
| 12/05/08 | Gramlich, Dean C | B410 | Confer with I. Coleman (DL) regarding issues with latest invoices from South African professionals. | 0.10 |
| 12/05/08 | Gramlich, Dean C | B410 | Email to D. Cleary on status of professional | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | fee applications. | |
| 12/05/08 | Gramlich, Dean C | B410 | Revise response to various objections to DL fees, including case law research on risk factors in payment and Johnson case. | 1.60 |
| 12/05/08 | Gramlich, Dean C | B410 | Prepare emails to SEC regarding terms of retention for Hilco and Deloitte, review of Deloitte forensic document services agreement and confer with J. Sordillo (Deloitte) regarding same. | 1.00 |
| 12/05/08 | Gramlich, Dean C | B410 | Review and respond to various emails from Receiver regarding arranging for hearing of DL first interim application. | 0.20 |
| 12/05/08 | Gramlich, Dean C | B410 | Review old and new set of invoices for South African professionals and confer with K. Barber regarding same. | 0.40 |
| 12/05/08 | Gramlich, Dean C | B410 | Revise first application for South African professionals and send to L. Gagion and G. Nott. | 0.70 |
| 12/05/08 | Gramlich, Dean C | B410 | Confer with L. Gagion regarding certification and forward revised certification to G. Nott for execution. | 0.30 |
| 12/05/08 | Khambati, Mohsin N | B410 | Conference with D. Gramlich regarding Nationwide Insurance issues. | 0.10 |
| 12/05/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC guidelines. | 9.60 |
| 12/06/08 | Aaronson, Heather | B410 | Review November bill for compliance with SEC guidelines | 8.00 |
| 12/07/08 | Aaronson, Heather | B410 | Review November bill for compliance with SEC guidelines | 8.00 |
| 12/07/08 | Gramlich, Dean C | B410 | Review and analyze entries in taskcode B120 and calculate additional reductions based on SEC criteria. | 6.20 |
| 12/07/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC billing guidelines. | 4.90 |
| 12/08/08 | Gramlich, Dean C | B410 | Meeting with M. Radke regarding timetable for approval of first interim fee application. | 0.30 |
| 12/08/08 | Gramlich, Dean C | B410 | Various conferences with I. Coleman regarding total DL fees regarding S. African litigation and request to C. Reilly to make calculation for August, September and October. | 0.50 |
| 12/08/08 | Gramlich, Dean C | B410 | Review SEC response to various fee objections and suggest various revisions in section on amendment to receivership order and other matters. | 0.90 |
| 12/08/08 | Gramlich, Dean C | B410 | Review email from L. Gagion regarding adding fees of D. Bam to S. African fee | 0.10 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | application. | |
| 12/08/08 | Gramlich, Dean C | B410 | Send Deloitte application to Hilco to use as template. | 0.10 |
| 12/08/08 | Gramlich, Dean C | B410 | Work on supplemental conflicts check. | 1.20 |
| 12/08/08 | Gramlich, Dean C | B410 | Send list of B120 reduction analysis to C. Reilly with instructions on confirming spreadsheet and revise notes. | 0.80 |
| 12/08/08 | Hume, Gregory | B410 | Analyze exchange rate conversions of DBam billings (direct and indirect) for I. Coleman. | 1.25 |
| 12/08/08 | Lucas, Linda | B410 | Confer with D. Gramlich regarding conflicts checks for litigation and research same. | 1.00 |
| 12/08/08 | McGrath, Kristen R | B410 | Convert invoice from South African lawyer into USD for G. Hume. | 2.25 |
| 12/08/08 | Radke, Mark S. | B410 | Work with D. Gramlich on responses to first fee application. | 1.00 |
| 12/08/08 | Reilly, Christopher M | B410 | Create spreadsheet accounting and calculating all charges billed to South Africa litigation for August through October 2008. | 8.25 |
| 12/09/08 | Gramlich, Dean C | B410 | Review and revise and cite check response to objections to first interim fee application and send to SEC for review. | 4.20 |
| 12/09/08 | Gramlich, Dean C | B410 | Confer with I. Coleman and C. Reilly regarding computation of fees on S. African litigation and review final computation. | 0.20 |
| 12/09/08 | Gramlich, Dean C | B410 | Confer with J. Malfitano (Hilco) regarding Hilco fee application. | 0.20 |
| 12/09/08 | Reilly, Christopher M | B410 | Create spreadsheet to calculate time billed for South Africa litigation for August through October 2008. | 5.00 |
| 12/09/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC guidelines. | 8.60 |
| 12/10/08 | Gramlich, Dean C | B410 | Finish revision and check cite of response to objections to first joint fee application. | 1.30 |
| 12/10/08 | Gramlich, Dean C | B410 | Review conflicts materials and email to Receiver regarding same. | 6.10 |
| 12/10/08 | Gramlich, Dean C | B410 | Review SEC's comments on our response to fee application objections and incorporate in response. | 0.40 |
| 12/10/08 | Gramlich, Dean C | B410 | Review various emails on payment of S. African attorney fees and respond. | 0.30 |
| 12/10/08 | Gramlich, Dean C | B410 | Confer with L. Gagion regarding filing S. African fee application by Friday. | 0.10 |
| 12/10/08 | Gramlich, Dean C | B410 | Confer with H. Aaronson regarding November pre-bill. | 0.20 |
| 12/10/08 | Gramlich, Dean C | B410 | Review materials on S. African litigation fees through 10/31. | 0.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/10/08 | Lucas, Linda | B410 | Research and retrieve documents pertaining to supplemental conflicts check per D. Gramlich. | 0.25 |
| 12/10/08 | Radke, Mark S. | B410 | Review draft response to fee objections. | 0.50 |
| 12/10/08 | Reilly, Christopher M | B410 | Create spreadsheet calculating additional attorney write offs for September (.2); Check entries for accuracy (.5). | 2.50 |
| 12/10/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC billing guidelines. | 9.20 |
| 12/11/08 | Aaronson, Heather | B410 | Conferences with team regarding November bill | 1.00 |
| 12/11/08 | Barber, Kathleen E | B410 | Revise South African fee application; confer with I. Coleman and D. Gramlich regarding same. | 4.30 |
| 12/11/08 | Gramlich, Dean C | B410 | Continue with conflicts check work. | 0.80 |
| 12/11/08 | Gramlich, Dean C | B410 | Exchange emails with SEC regarding request for conflicts check and related disclosures and forward materials to Receiver. | 0.50 |
| 12/11/08 | Gramlich, Dean C | B410 | Draft memorandums to billing attorneys for Wells fargo and Wachovia and forward form of memorandum to Receiver. | 1.00 |
| 12/11/08 | Gramlich, Dean C | B410 | Various emails on S. African fee application, review new set of invoices and confer with K. Barber regarding same. | 1.20 |
| 12/11/08 | Gramlich, Dean C | B410 | Review revised draft of S. African fee application and forward to I. Coleman, L. Gagion and G. Nott. | 0.50 |
| 12/11/08 | Gramlich, Dean C | B410 | Review emails from J. Jordan of Deloitte regarding Deloitte forensic services fee application. | 0.10 |
| 12/11/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC billing guidelines. | 5.70 |
| 12/11/08 | Warren, John K | B410 | Schedule filing of reply regarding fee application. | 0.10 |
| 12/12/08 | Barber, Kathleen E | B410 | Review and revise South African fee application and prepare exhibits. | 1.90 |
| 12/12/08 | Gramlich, Dean C | B410 | Review various emails relating to S. African fee application. | 0.40 |
| 12/12/08 | Gramlich, Dean C | B410 | Review SEC power point presentation on S. African litigation. | 0.20 |
| 12/12/08 | Gramlich, Dean C | B410 | Review exhibits to S. African fee application. | 0.20 |
| 12/12/08 | Gramlich, Dean C | B410 | Conferences with K. Barber and L. Gagion regarding S. African fee application. | 0.30 |
| 12/12/08 | Gramlich, Dean C | B410 | Review and make final revisions to S. African fee application and send to SEC for review and comment. | 1.80 |
| 12/12/08 | Gramlich, Dean C | B410 | Review comments of SEC to S. African fee | 0.10 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | application and L. Gagion's response. | |
| 12/12/08 | Gramlich, Dean C | B410 | Respond to SEC's email on conflicts disclosure in response to fee application objections. | 0.10 |
| 12/12/08 | Gramlich, Dean C | B410 | Work on conflicts review. | 0.30 |
| 12/12/08 | Gramlich, Dean C | B410 | Send conflicts list to M. Radke and confer with him regarding same. | 0.30 |
| 12/12/08 | Khambati, Mohsin N | B410 | Communicate with Appleby firm regarding retention in Cayman proceedings. | 0.10 |
| 12/12/08 | Radke, Mark S. | B410 | Review fee application brief (.5); Telephone conference call with D. Gramlich and Receiver (.5); Telephone conference call with L. Gagion regarding South Africa fees (.5). | 1.50 |
| 12/12/08 | Saal, Laura | B410 | Review and edit time entires to comply with SEC guidelines. | 3.70 |
| 12/13/08 | Aaronson, Heather | B410 | Review November bill for compliance with SEC guidelines | 8.00 |
| 12/14/08 | Aaronson, Heather | B410 | Review November bill for compliance with SEC guidelines | 8.00 |
| 12/14/08 | Gramlich, Dean C | B410 | Draft revisions to response to objections to fee applications and conflict disclosure schedule. | 2.70 |
| 12/14/08 | Gramlich, Dean C | B410 | Review conflicts checks. | 1.20 |
| 12/14/08 | Gramlich, Dean C | B410 | Additional conflicts work. | 1.70 |
| 12/14/08 | Saal, Laura | B410 | Review and edit time entries to conform to SEC billing guidelines. | 5.60 |
| 12/15/08 | Aaronson, Heather | B410 | Conferences with team regarding reviewing November bill for compliance with SEC guidelines | 0.50 |
| 12/15/08 | Coleman, Timothy J | B410 | Review court order regarding receiver/D&L fee application and correspondence and conferences with D&L attorneys and SEC representatives regarding same. | 0.50 |
| 12/15/08 | Gagion, Leo | B410 | Attention to engagement of forensic auditor and draft South African fee application. | 2.00 |
| 12/15/08 | Gramlich, Dean C | B410 | Confer with L. Gagion regarding S. African fee application and email to K. Barber regarding same. | 0.30 |
| 12/15/08 | Gramlich, Dean C | B410 | Work on conflicts checks. | 1.90 |
| 12/15/08 | Gramlich, Dean C | B410 | Confer with M. Radke regarding conflicts check. | 0.10 |
| 12/15/08 | Gramlich, Dean C | B410 | Various emails regarding conference with Judge Chin's law clerk. | 0.30 |
| 12/15/08 | Gramlich, Dean C | B410 | Review Judge Chin's order asking for further briefing on objections. | 0.20 |
| 12/15/08 | Gramlich, Dean C | B410 | Revise exhibits to response to fee application objections and forward response to fee | 1.10 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | application objections to SEC for review. | |
| 12/15/08 | Gramlich, Dean C | B410 | Review comments from Receiver regarding Judge Chin's order on fee applications. | 0.20 |
| 12/15/08 | Gramlich, Dean C | B410 | Review SEC's comments on Judge Chin's fee order. | 0.10 |
| 12/15/08 | Holstrom, Sandra M. | B410 | Review November bill for compliance with SEC guidelines. | 3.90 |
| 12/15/08 | Khambati, Mohsin N | B410 | Conference with D. Gramlich regarding conflicts issues. | 0.20 |
| 12/15/08 | Radke, Mark S. | B410 | Review open questions on fee application (1.4); Conference regarding same with Receiver (.5); Telephone conference call with D. Gramlich (.1). | 2.00 |
| 12/15/08 | Reilly, Christopher M | B410 | Prepare blended rate calculation and discuss calculation with D. Gramlich (.5); Prepare compilation of attorney biographies (1.7). | 2.25 |
| 12/15/08 | Saal, Laura | B410 | Review and edit time entries to comply with SEC guidelines. | 3.70 |
| 12/15/08 | Warren, John K | B410 | Call with D. Gramlich regarding fee application reply to objections. | 0.10 |
| 12/16/08 | Aaronson, Heather | B410 | Review e-mails from billing department regarding back up for expenses and November bill | 0.40 |
| 12/16/08 | Gagion, Leo | B410 | Attention to fee application (1.0); Attention to press issues (1.0); Attention to South African engagement and draft fee application (1.0). | 3.00 |
| 12/16/08 | Gramlich, Dean C | B410 | Review court's order on fee application. | 0.10 |
| 12/16/08 | Gramlich, Dean C | B410 | Review Receiver's outline of response to Court's questions. | 0.10 |
| 12/16/08 | Gramlich, Dean C | B410 | Begin revisions to response to Court's questions and concerns regarding first fee application. | 1.30 |
| 12/16/08 | Gramlich, Dean C | B410 | Review spreadsheet on new blended rate calculations and confer with C. Reilly regarding same. | 0.40 |
| 12/16/08 | Holstrom, Sandra M. | B410 | Review November bill for compliance with SEC guidelines. | 2.90 |
| 12/16/08 | Radke, Mark S. | B410 | Wall Street Journal posting regarding fees and related telephone conference calls (.8); Conference with Receiver (.3); Telephone conference call with D. Gramlich (.4). | 1.50 |
| 12/16/08 | Reilly, Christopher M | B410 | Compile spreadsheet of summer associates entries in September bill, and enter edits per D. Gramlich. | 1.25 |
| 12/16/08 | Saal, Laura | B410 | Review and edit time entries to comply with SEC guidelines. | 5.90 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/17/08 | Aaronson, Heather | B410 | Review additional expenses for November bill | 1.50 |
| 12/17/08 | Aaronson, Heather | B410 | Conferences with Team regarding November bill | 0.50 |
| 12/17/08 | Coleman, Timothy J | B410 | Attention to response to Judge Chin's order regarding receiver/D&L fee application and further attention to fee application issues. | 2.50 |
| 12/17/08 | Gagion, Leo | B410 | Attention to South African fee application and forensic accountant engagement | 2.00 |
| 12/17/08 | Gramlich, Dean C | B410 | Various conferences with C. Reilly, paralegal, regarding exhibits to response to fee objections, and review and check expenses. | 0.70 |
| 12/17/08 | Gramlich, Dean C | B410 | Conferences and exchange of emails with J. Warren regarding exhibits to fee objection response and M. Radke declaration. | 0.80 |
| 12/17/08 | Gramlich, Dean C | B410 | Emails to and from SEC regarding summer associate fees and response to fee application objections and fee inquiry order. | 0.50 |
| 12/17/08 | Gramlich, Dean C | B410 | Phone conference with SEC regarding August fees and later conference with Receiver, M. Radke and SEC regarding same. | 0.40 |
| 12/17/08 | Gramlich, Dean C | B410 | Draft section of Receiver/DL response dealing with Court's 12/15 fee inquiry order and revise response. | 2.40 |
| 12/17/08 | Gramlich, Dean C | B410 | Cite check Receiver's response and confer with Receiver regarding his comments to response. | 1.10 |
| 12/17/08 | Holstrom, Sandra M. | B410 | Review November bill for compliance with SEC guidelines. | 2.70 |
| 12/17/08 | Moore, Robin L | B410 | Meet with Receiver regarding response to motion opposing fees (.2); Follow-up regarding same (.1); follow-up correspondence with J. Sordillo regarding same (.2). | 0.50 |
| 12/17/08 | Radke, Mark S. | B410 | Conference with Receiver (.5); Telephone conference calls with D. Gramlich (1.0); Revisions to WexTrust response to Objections on First Fee application (2.5). | 4.00 |
| 12/17/08 | Reilly, Christopher M | B410 | Create chart of attorneys billing more than $20,000 for August (1.0); Create collection of biographies for attorneys (.5); Reorganize and edit chart per Receiver's and D. Gramlich's instruction (1.0). | 2.50 |
| 12/17/08 | Saal, Laura | B410 | Review and time entries to comply with SEC guidelines. | 6.70 |
| 12/17/08 | Ware, Jonathan | B410 | Review and edit response to First Interim Fee Application; Coordinate with J. Warren regarding filing. | 0.70 |

| Date | | Task | Description | Hours |
|------|--|------|-------------|-------|
| 12/17/08 | Warren, John K | B410 | Review and revise Receiver's reply letter in support of Dewey & LeBoeuf's initial fee application for August 2008. | 1.40 |
| 12/17/08 | Warren, John K | B410 | Meet with M. Radke and conference call with M. Radke and D. Gramlich regarding filing of Receiver's reply in support of Dewey & LeBoeuf's August 2008 fee application. | 0.40 |
| 12/17/08 | Warren, John K | B410 | Draft Declaration of M. Radke and readied exhibits for Receiver's reply in support of Dewey & LeBoeuf's initial fee application. | 0.50 |
| 12/18/08 | Coleman, Ilona B | B410 | Email correspondence and conferences with L. Gagion regarding D. Sabbagh engagement agreement and fee application. | 0.30 |
| 12/18/08 | Coleman, Ilona B | B410 | Review fee application. | 1.10 |
| 12/18/08 | Gagion, Leo | B410 | Attention to South Africa fee issues. | 3.00 |
| 12/18/08 | Gramlich, Dean C | B410 | Incorporate Receiver's comments into response to fee objections. | 0.50 |
| 12/18/08 | Gramlich, Dean C | B410 | Cite check and revise response to fee objections. | 3.00 |
| 12/18/08 | Gramlich, Dean C | B410 | Various communications throughout day with Receiver, M. Radke and J. Warren and NY Managing Attorneys' office regarding changes to M. Radke's declaration, exhibits and filing and service of response to fee objections. | 1.60 |
| 12/18/08 | Holstrom, Sandra M. | B410 | Review November bill for compliance with SEC guidelines. | 4.60 |
| 12/18/08 | Kohberger, Kevin M | B410 | Electronic filing of response to fee application objections and supporting documents. | 0.50 |
| 12/18/08 | LaRosa, Richard | B410 | Confer with J. Warren, review documents and coordinate filing and service of Receiver's Response to (I) Various Objections to the First Joint Monthly Application of the Receiver and Dewey & LeBoeuf, LLP for Allowance of Compensation and Reimbursement of Expenses Incurred During the Period August 11, 2008 Through August 31, 2008 and (II) The Court's Order of December 15, 2008 and Declaration in support . | 0.50 |
| 12/18/08 | Moore, Robin L | B410 | Telephone conferences and correspondence with J. Sordillo regarding response to opposition to fees (.5); Telephone conferences with M. Radke regarding same (.5); Follow-up correspondence with drafters regarding same (.3). | 1.30 |
| 12/18/08 | Radke, Mark S. | B410 | Finalize response to fee application objections (1.2); Conference with J. Warren regarding same (.3); Telephone conference calls with D. | 3.00 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | Gramlich regarding same (.4); Finalize my declaration (1.1). | |
| 12/18/08 | Saal, Laura | B410 | Review and edit entries to comply with SEC guidelines. | 5.70 |
| 12/18/08 | Warren, John K | B410 | Review, revise, and coordinate filing and service of process for Receiver's fee application reply and declaration of M. Radke in support of and exhibits thereto. | 4.30 |
| 12/19/08 | Barber, Kathleen E | B410 | Review checks of payments made to South African professionals. | 0.40 |
| 12/19/08 | Barber, Kathleen E | B410 | Prepare South African fee application. | 0.30 |
| 12/19/08 | Coleman, Ilona B | B410 | Review and revise South African fee application. | 3.50 |
| 12/19/08 | Coleman, Ilona B | B410 | Conference with L. Gagion regarding application. | 0.20 |
| 12/19/08 | Coleman, Timothy J | B410 | Attention to fee application issues. | 4.50 |
| 12/19/08 | Dabo, Miatta T | B410 | Review South Africa fee application. | 0.50 |
| 12/19/08 | Gagion, Leo | B410 | Attention to African fee application (2.5); Attention to response to objections to fee application (2.5). | 5.00 |
| 12/19/08 | Gramlich, Dean C | B410 | Confer with K. Barber regarding revisions to S. African fee application, certification for R. Ranchhoojee and providing evidence of payment to SEC. | 0.20 |
| 12/19/08 | Gramlich, Dean C | B410 | Review emails to SEC on evidence of payment of S. African bills and note need for evidence on expense payment. | 0.20 |
| 12/19/08 | Gramlich, Dean C | B410 | Confer with L. Gagion regarding S. African fee applications. | 0.10 |
| 12/19/08 | Gramlich, Dean C | B410 | Review new Deloitte fee application for forensic services. | 0.10 |
| 12/19/08 | Gramlich, Dean C | B410 | Review emails on Tuesday telephone conference on fee applications with J. Sanders, H. Kurzweil, the Receiver and L. Rodriguez. | 0.50 |
| 12/19/08 | Kurzweil, Harvey | B410 | Review further submissions by counsel for G&H and work on response to same, including review of factual assertions contained in Pollack letter. | 2.00 |
| 12/19/08 | Ranchhoojee, Rajen | B410 | Review of South Africa Fee application plus various correspondence with I. Coleman and L. Gagion including numerous teleconferences with D. Sabbagh. | 4.20 |
| 12/19/08 | Saal, Laura | B410 | Review and edit entries to comply with SEC billing guidelines. | 6.80 |
| 12/21/08 | Gagion, Leo | B410 | Attention to fee issues | 2.00 |
| 12/21/08 | Saal, Laura | B410 | Review and edit time entries to comply with | 5.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | SEC guidelines. | |
| 12/22/08 | Barber, Kathleen E | B410 | Review and edit South African fee application | 3.80 |
| 12/22/08 | Chen, Teresa N | B410 | Prepare and review South African Counsel Fee Application. | 1.20 |
| 12/22/08 | Coleman, Ilona B | B410 | Conferences with L. Gagion regarding fee application. | 1.00 |
| 12/22/08 | Coleman, Ilona B | B410 | Email correspondence regarding fee application. | 0.30 |
| 12/22/08 | Coleman, Ilona B | B410 | Conference calls with K. Barber regarding fee application. | 0.30 |
| 12/22/08 | Coleman, Ilona B | B410 | Conference call with D. Gramlich regarding fee application. | 0.20 |
| 12/22/08 | Coleman, Ilona B | B410 | Review and revise fee application. | 4.00 |
| 12/22/08 | Coleman, Ilona B | B410 | Email correspondence with R. Ranchhoojee regarding fee application. | 0.20 |
| 12/22/08 | Coleman, Ilona B | B410 | Conference call with R. Ranchhoojee regarding application. | 0.20 |
| 12/22/08 | Gagion, Leo | B410 | Attention to African fee issues and revising fee application | 3.50 |
| 12/22/08 | Gramlich, Dean C | B410 | Various conferences with K. Barber and L. Gagion regarding revisions to S. African fee applications. | 0.30 |
| 12/22/08 | Gramlich, Dean C | B410 | Conference with A. Lew (DL) regarding phone conference on 12/23 with Encore regarding unpaid invoices. | 0.30 |
| 12/22/08 | Gramlich, Dean C | B410 | Review and analyze latest objection filed by Sullivan Worcester to DL first interim fee application. | 0.50 |
| 12/22/08 | Gramlich, Dean C | B410 | Continue review and analysis of September bill per instructions from SEC. | 2.80 |
| 12/22/08 | Gramlich, Dean C | B410 | Confer with M. Khambati regarding payment of Chicago title invoices and review same. | 0.20 |
| 12/22/08 | Gramlich, Dean C | B410 | Review e-mails regarding Deloitte forensic work. | 0.20 |
| 12/22/08 | Saal, Laura | B410 | Review and edit time entries to comply with SEC guidelines. | 5.30 |
| 12/22/08 | Ware, Jonathan | B410 | Review and prepare information regarding Hilco's pending fee application request for the Receiver. | 0.40 |
| 12/22/08 | Ware, Jonathan | B410 | Respond to request from Judge Chin's clerk regarding fee application materials. | 0.30 |
| 12/23/08 | Barber, Kathleen E | B410 | Prepare South African fee application. | 1.50 |
| 12/23/08 | Coleman, Ilona B | B410 | Email correspondence regarding fee application. | 0.40 |
| 12/23/08 | Coleman, Ilona B | B410 | Conference with L. Gagion regarding application. | 0.20 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/23/08 | Coleman, Ilona B | B410 | Conference calls with K. Barber regarding fee application. | 0.30 |
| 12/23/08 | Coleman, Ilona B | B410 | Review and revise fee application. | 3.50 |
| 12/23/08 | Coleman, Timothy J | B410 | Attention to fee application issues. | 2.50 |
| 12/23/08 | Gagion, Leo | B410 | Attention to fee applications. | 3.50 |
| 12/23/08 | Gramlich, Dean C | B410 | Interviews with A. Lew and J. Cusmano regarding situation surrounding retention of Encore to image hard copy documents. | 1.00 |
| 12/23/08 | Gramlich, Dean C | B410 | Various communications with K. Barber, L. Gagion and I. Coleman regarding S. African fee application. | 0.70 |
| 12/23/08 | Gramlich, Dean C | B410 | Conference call with D. Harris, J. Sanders, H. Kurzweil, L. Rodriguez, L. Gagion and Receiver regarding fee application. | 0.80 |
| 12/23/08 | Gramlich, Dean C | B410 | Draft email to H. Kurzweil regarding additional assistance regarding fee application. | 0.30 |
| 12/23/08 | Gramlich, Dean C | B410 | Telephone conference with Encore regarding imaging expenses. | 0.50 |
| 12/23/08 | Gramlich, Dean C | B410 | Review of September 08' billing entries. | 2.10 |
| 12/23/08 | Lew, Adam M | B410 | Attend a conference call with D. Gramlich and Encore to discuss the status on payment of outstanding vendor invoices (.4); Review legacy emails regarding the same (.2). | 0.60 |
| 12/23/08 | Saal, Laura | B410 | Review and edit time entries to comply with SEC billing guidelines. | 4.10 |
| 12/23/08 | Strigaro, Judith | B410 | Confer with I. Coleman and V. Schmeltz regarding e-filing of fee application. | 0.50 |
| 12/24/08 | Coleman, Ilona B | B410 | Review emails related to south african fee application and respond to emails. | 0.50 |
| 12/24/08 | Gagion, Leo | B410 | Attention to African fee issues. | 2.50 |
| 12/24/08 | Reilly, Christopher M | B410 | Discuss new write offs with D. Gramlich. | 0.20 |
| 12/24/08 | Saal, Laura | B410 | Review and edit time entries to comply with SEC guidelines. | 3.70 |
| 12/26/08 | Gramlich, Dean C | B410 | Work on fee reductions for September, 2008 on Task Code B170, B230, B240 and B270. | 3.00 |
| 12/27/08 | Gagion, Leo | B410 | Revise African fee application. | 4.00 |
| 12/27/08 | Gramlich, Dean C | B410 | Work on fee reduction (9/08) for task code B170, B230, B240 and B270. | 2.90 |
| 12/29/08 | Coleman, Timothy J | B410 | Correspondence and conferences with D&L attorneys regarding fee application issues. | 3.50 |
| 12/29/08 | Gagion, Leo | B410 | Attention to African fee issues. | 4.00 |
| 12/29/08 | Gramlich, Dean C | B410 | Review email from J. Sanders (firm CFO) regarding South African fee application. | 0.10 |
| 12/29/08 | Gramlich, Dean C | B410 | Draft calculation on fee reductions for 9/08 (B170 and B130) and forward to C. Reilly and review responsive email. | 3.20 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/29/08 | Radke, Mark S. | B410 | Confer with the Receiver regarding fee application, review D. Gramlich emails regarding same (.2); Telephone call with J. Sanders regarding same (.3). | 1.00 |
| 12/30/08 | Coleman, Timothy J | B410 | Review of Judge Chin's decision regarding receiver and D&L fee application and objections thereto. | 3.50 |
| 12/30/08 | Coleman, Timothy J | B410 | Correspondence and conferences with D&L attorneys regarding fee application issues. | 3.50 |
| 12/30/08 | Gagion, Leo | B410 | Attention to Judge Chin decision on fee application (.5); Attention to African fee issues (3.0). | 3.50 |
| 12/30/08 | Gramlich, Dean C | B410 | Respond to email from C. Reilly regarding calculations of discounts on September 2008 fees. | 0.20 |
| 12/30/08 | Kurzweil, Harvey | B410 | Review and analysis of Judge Chin's Order on DL fees. | 0.50 |
| 12/30/08 | Nott, Greg | B410 | Review e-mails regarding bills (1.0); Discussion with R. Ranchhoojee (1.0). | 2.00 |
| 12/30/08 | Radke, Mark S. | B410 | Telephone call with Judge Chin's clerk regarding opinion (.3); Telephone call with the Receiver (.8); Telephone call with H. Kurzweil (.6); Telephone call with J. Sanders (.6); Telephone call with L. Gagion (.2). | 2.50 |
| 12/30/08 | Reilly, Christopher M | B410 | Prepare calculations and spreadsheet for additional September write off calculations, for D. Gramlich. | 2.80 |
| 12/30/08 | Ware, Jonathan | B410 | Analyze Judge Chin's December 30 Order and draft a summary for the WexTrust investor website. | 1.80 |
| 12/31/08 | Gagion, Leo | B410 | Attention to African fee issues | 3.50 |
| 12/31/08 | Gramlich, Dean C | B410 | Review emails related to Judge Chin Opinion. | 0.20 |
| 12/31/08 | Gramlich, Dean C | B410 | Review Judge Chin's opinion on DL first joint fee application. | 0.30 |
| 12/31/08 | Khambati, Mohsin N | B410 | Review Order allowing, in part, fee applications entered by the Court. | 0.40 |
| | **Total Hours for Fee Applications and Reports** | | | **441.50** |
| | **Fees** | | | **$0.00** |

## Receiver Time -- B420

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/01/08 | Coleman, Timothy J | B420 | Attention to papers in opposition to L. Costa motion to amend preliminary injunction in receivership court and correspondence and conferences with D&L attorneys regarding | 4.50 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | same. | |
| 12/01/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys regarding plan of distribution issues. | 0.40 |
| 12/01/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including review and approval of requests for payment. | 1.20 |
| 12/02/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys and South African counsel regarding proceedings in South Africa. | 0.80 |
| 12/02/08 | Coleman, Timothy J | B420 | Review receivership court order regarding G&H motion to intervene. | 0.30 |
| 12/02/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including Park View Hotel operations and insurance matters. | 0.40 |
| 12/02/08 | Coleman, Timothy J | B420 | Attention to investor relations issues, including responses to investor inquiries and updating receivership website. | 0.80 |
| 12/02/08 | Coleman, Timothy J | B420 | Attention to asset disposition issues, including review of court papers in support of relinquishment and purchaser inquiries. | 0.50 |
| 12/03/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including review and approval of payment requests and numerous other matters discussed in receivership business meeting. | 2.30 |
| 12/03/08 | Coleman, Timothy J | B420 | Attention to plan of distribution issues and conferences with R. Moore regarding same. | 1.00 |
| 12/04/08 | Coleman, Timothy J | B420 | Review materials regarding liability of third parties as unregistered brokers and correspondence with M. Radke regarding same. | 0.20 |
| 12/04/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys and South African counsel regarding South African proceedings. | 0.60 |
| 12/04/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including review and approval of payment requests. | 0.50 |
| 12/04/08 | Coleman, Timothy J | B420 | Attention to plan of distribution, including conferences with D&L attorneys and review and analysis of legal materials. | 1.50 |
| 12/04/08 | Coleman, Timothy J | B420 | Prepare for and attend conference with D&L legal team regarding legal case management issues. | 1.40 |
| 12/05/08 | Coleman, Timothy J | B420 | Attention to plan of distribution, including conferences with D&L attorneys and review and analysis of legal materials. | 0.90 |
| 12/05/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including administration of cash management | 0.70 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| | | | system and review and approval of payment requests. | |
| 12/05/08 | Coleman, Timothy J | B420 | Attention to investor relations issues, including responses to investor inquiries. | 0.30 |
| 12/05/08 | Coleman, Timothy J | B420 | Correspondence and telephone conferences with D&L attorneys and South African counsel regarding South African proceedings. | 1.00 |
| 12/05/08 | Coleman, Timothy J | B420 | Prepare letter to Judge Chin regarding receivership court proceedings. | 0.60 |
| 12/08/08 | Coleman, Timothy J | B420 | Conference with Deloitte representatives and D&L attorneys regarding analysis of extent of commingling of WexTrust assets and tracing of victim funds, and further attention to same. | 3.50 |
| 12/08/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys regarding potential affirmative claims for recovery against third parties. | 1.60 |
| 12/08/08 | Coleman, Timothy J | B420 | Conferences with D&L attorneys regarding business operations issues, including retention and compensation of employees in Chicago office of WexTrust. | 0.60 |
| 12/08/08 | Coleman, Timothy J | B420 | Prepare letter to Judge Chin regarding receivership court proceedings. | 0.60 |
| 12/09/08 | Coleman, Timothy J | B420 | Conference with D&L attorneys regarding potential affirmative claims for recovery against third parties, and further attention to same. | 4.60 |
| 12/09/08 | Coleman, Timothy J | B420 | Conferences with D&L attorneys regarding preparation of plan of disposition of assets, and further attention to same. | 1.80 |
| 12/09/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys and SEC representatives regarding receivership court motion by investors in WexTrust commodities funds. | 0.70 |
| 12/10/08 | Coleman, Timothy J | B420 | Prepare for and attend conference with SEC representatives and D&L attorneys regarding litigation issues, including proceedings in South Africa and Namibia and potential affirmative claims for recovery against third parties. | 4.50 |
| 12/10/08 | Coleman, Timothy J | B420 | Prepare for and attend conference with Steven Byers and his attorneys concerning Receiver's request for information and cooperation from Byers. | 0.90 |
| 12/11/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including review and approval of payment requests and numerous other matters discussed in receivership business meeting. | 2.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/11/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys regarding plan of disposition of assets. | 0.60 |
| 12/11/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys regarding litigation issues, including proceedings in South Africa and Namibia and potential affirmative claims for recovery against third parties, and review of related legal materials. | 0.90 |
| 12/12/08 | Coleman, Timothy J | B420 | Correspondence and telephone conferences with U.S. Attorney's Office representatives and D&L attorneys regarding investigation of commingling and related issues, and attention to same. | 1.80 |
| 12/12/08 | Coleman, Timothy J | B420 | Review legal materials and analysis regarding potential affirmative claims for recovery against third parties. | 2.50 |
| 12/12/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including recovery of deposits from various vendors. | 0.70 |
| 12/12/08 | Coleman, Timothy J | B420 | Conferences with D&L attorneys regarding preparation of plan of distribution. | 0.80 |
| 12/14/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including review and approval of payment requests. | 0.80 |
| 12/14/08 | Coleman, Timothy J | B420 | Review draft management plan and correspondence with D&L, attorneys and Hilco representatives regarding same. | 2.00 |
| 12/15/08 | Coleman, Timothy J | B420 | Revise draft management plan. | 1.00 |
| 12/15/08 | Coleman, Timothy J | B420 | Conference with SEC representatives regarding discussions with S. Byers. | 0.20 |
| 12/15/08 | Coleman, Timothy J | B420 | Conference with C. Chi regarding tax and asset recovery issues and attention to same. | 0.60 |
| 12/16/08 | Coleman, Timothy J | B420 | Review motion to intervene by commodity investors and correspondence with D&L attorneys regarding same. | 0.50 |
| 12/16/08 | Coleman, Timothy J | B420 | Conferences with M. Bienenstock and D. Cleary regarding bankruptcy analysis, plan of distribution and related issues, and further attention to same. | 0.90 |
| 12/16/08 | Coleman, Timothy J | B420 | Correspondence and conferences with Hilco representatives and D&L attorneys regarding management plan, and further revisions to same. | 1.60 |
| 12/16/08 | Coleman, Timothy J | B420 | Correspondence and conferences with Judge Chin's chambers and D&L attorneys regarding 12/22/08 hearing on proposed dispositions. | 0.30 |

| Date | | Task | Description | Hours |
|------|------|------|-------------|-------|
| 12/16/08 | Coleman, Timothy J | B420 | Review proposed confidentiality agreement with DOJ and correspondence with I. Coleman regarding same. | 0.40 |
| 12/17/08 | Coleman, Timothy J | B420 | Attention to business operations issues, including business meeting with Hilco and Deloitte representatives and D&L attorneys, and review and approval of payment requests. | 1.80 |
| 12/17/08 | Coleman, Timothy J | B420 | Review Judge Chin's memorandum decision regarding creditors' committee motion to amend preliminary injunction order, and correspondence and conferences with SEC representatives and D&L attorneys regarding same. | 1.40 |
| 12/18/08 | Coleman, Timothy J | B420 | Review draft response to commodity investors' motion to intervene and correspondence and conferences with D&L attorneys regarding same. | 2.50 |
| 12/18/08 | Coleman, Timothy J | B420 | Prepare for 12/22/08 hearing in receivership court on asset disposition motions and correspondence and conferences with D&L attorneys regarding same. | 3.50 |
| 12/18/08 | Coleman, Timothy J | B420 | Revise management plan and correspondence and conferences with D&L attorneys regarding same. | 1.50 |
| 12/19/08 | Coleman, Timothy J | B420 | Prepare for 12/22/08 hearing in receivership court on asset disposition motions and correspondence and conferences with D&L attorneys regarding same. | 2.50 |
| 12/19/08 | Coleman, Timothy J | B420 | Review and finalize opposition to commodity investors' motion to intervene. | 1.50 |
| 12/19/08 | Coleman, Timothy J | B420 | Attention to business management issues, including review and approval of payment requests and various hotel management issues. | 1.60 |
| 12/20/08 | Coleman, Timothy J | B420 | Prepare for 12/22/08 hearing in receivership court on asset disposition motions and correspondence and conferences with D&L attorneys regarding same. | 1.50 |
| 12/21/08 | Coleman, Timothy J | B420 | Conferences with D&L attorneys regarding legal requirements for private sales of assets by receiver and attention to same. | 1.50 |
| 12/22/08 | Coleman, Timothy J | B420 | Prepare and attend hearing in receivership court regarding asset disposition motions. | 5.50 |
| 12/23/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys and Hilco representatives regarding receivership court ruling on asset disposition motions and management plan. | 1.50 |
| 12/23/08 | Coleman, Timothy J | B420 | Attention to business management issues, | 1.80 |

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| | | | including review and approval of payment requests and various hotel management issues. | |
| 12/28/08 | Coleman, Timothy J | B420 | Correspondence with R. Moore regarding commingling analysis. | 0.50 |
| 12/29/08 | Coleman, Timothy J | B420 | Correspondence with counsel for S. Byers regarding request for cooperation with receiver. | 0.40 |
| 12/29/08 | Coleman, Timothy J | B420 | Correspondence and conferences with D&L attorneys regarding legal management issues, including litigation and staffing, and coordination with accountants and consultants. | 0.60 |
| 12/29/08 | Coleman, Timothy J | B420 | Attention to deregistration of WexTrust Securities, including review and execution of FINRA filings. | 0.70 |
| 12/29/08 | Coleman, Timothy J | B420 | Attention to investor relations issues, including review of website content. | 0.60 |
| 12/29/08 | Coleman, Timothy J | B420 | Conference with U.S. Attorney's Office representatives regarding coordination with criminal proceeding and attention to related matters. | 0.80 |
| 12/30/08 | Coleman, Timothy J | B420 | Revise plan of management. | 5.00 |
| | **Total Hours for Receiver Time** | | | **93.30** |
| | **Fees** | | | **$79,305.00** |

## Travel Time (billed at half) -- B430

| Date | | Task | Description | Hours |
|------|---|------|-------------|-------|
| 12/08/08 | Coleman, Timothy J | B430 | Travel from Washington, DC to Chicago, IL (exclusive of services performed in transit). | 3.00 |
| 12/08/08 | Radke, Mark S. | B430 | Travel to Chicago from D.C. | 2.00 |
| 12/09/08 | Coleman, Timothy J | B430 | Travel from Chicago, IL to New York, NY (exclusive of services performed in transit). | 3.50 |
| 12/09/08 | Radke, Mark S. | B430 | Flight from Chicago O'Hare to New York. | 3.50 |
| 12/10/08 | Coleman, Timothy J | B430 | Travel from New York, NY to Washington, DC (exclusive of services performed in transit). | 3.50 |
| 12/10/08 | Radke, Mark S. | B430 | Travel from New York to D.C. | 3.50 |
| 12/15/08 | Radke, Mark S. | B430 | Travel to New York City. | 3.00 |
| 12/22/08 | Coleman, Timothy J | B430 | Travel roundtrip from Washington to New York (exclusive of services performed in transit). | 4.00 |
| 12/22/08 | Radke, Mark S. | B430 | Travel from New York to D.C. | 3.00 |
| | **Total Hours for Travel Time (billed at half)** | | | **29.00** |
| | **Fees** | | | **$25,025.00** |

**Total for Professional Services**      **$1,244,700.25**

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|

**For Charges and Disbursements**

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/30/08 | Air Express | Air Express - Vendor: Fedex George A. Cohen-Farmington Hills, MI to The UPS Store-Wextrust Receiver Washington, DC 10/30/08 | $5.72 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Everett McKinley Dirkson US Ct. Chicago, IL 10/31/08 | $8.62 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court South District Texas Houston, TX 10/31/08 | $9.21 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court Disrict New Jersey Camden, NJ 10/31/08 | $6.35 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court Central District Illinois Peoria, IL 10/31/08 | $9.04 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Albert Bryan Courthouse Alexandria, VA 10/31/08 | $6.35 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court Middle District Tennessee Nashville, TN 10/31/08 | $8.62 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court Maryland-Baltimore, MD 10/31/08 | $6.35 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court South District Indiana-Indianapolis, IN 10/31/08 | $8.62 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court Middle District Louisianna-Baton Rogue, LA 10/31/08 | $9.04 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court Eastern District NY-Brooklyn, NY 10/31/08 | $7.24 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan | $9.04 |

| For Charges and Disbursements |

| Date | Type | Description | Amounts |
|---|---|---|---|
| | | Ware to Clerk's Office-U.S. District Court Miami, FL 10/31/08 | |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Margaret Dennis to U.S. Attorney Southern NY, NY 10/31/08 | $13.80 |
| 10/31/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Clerk's Office-U.S. District Court West District Michigan-Grand Rapids, MI 10/31/08 | $8.62 |
| 11/03/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware D&L/Washington 11/3/08 | $9.68 |
| 11/03/08 | Air Express | Air Express - Vendor: Fedex Carol Fedida-NY, NY to The UPS Store Washington, DC 11/3/08 | $17.48 |
| 11/03/08 | Air Express | Air Express - Vendor: Fedex To D&L Washington, DC 11/3/08 | $10.49 |
| 11/03/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware D&L/Washington 11/3/08 | $10.20 |
| 11/03/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware D&L/Washington 11/3/08 | $9.15 |
| 11/04/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware/D&L Washington, DC 11/4/08 | $9.68 |
| 11/04/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware D&L/Washington 11/4/08 | $8.56 |
| 11/04/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware/D&L Washington, DC 11/4/08 | $9.68 |
| 11/05/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware/D&L Washington, DC 11/5/08 | $7.30 |
| 11/06/08 | Air Express | Air Express - Vendor: Fedex To Jonathan Ware/D&L Washington, DC 11/6/08 | $10.20 |
| 11/06/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Emerald Landscaping Eads, TN 11/6/08 | $15.06 |
| 11/07/08 | Air Express | Air Express - Vendor: Fedex Margaret Dennis to Virginia Chavez Romano c/o U.S. Attorneys Southern NY, NY 11/7/08 | $13.94 |
| 11/10/08 | Air Express | Air Express - Vendor: Fedex D&L to Valde Morgan Gathersburg, MD 11/10/08 | $10.25 |
| 11/10/08 | Air Express | Air Express - Vendor: Fedex D&L to Joel Pogolowitz Fair Lawn, NJ 11/10/08 | $11.51 |
| 11/10/08 | Air Express | Air Express - Vendor: Fedex D&L to Jonathan Ware D&L/Wash 11/10/08 | $7.30 |
| 11/10/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Thomas Franklin c/o Wextrust Capital LLC Chicago, IL 11/10/08 | $8.73 |

| For Charges and Disbursements |
| :--- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 11/11/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Sidney Seltzer D&L/NY 11/11/08 | $19.10 |
| 11/11/08 | Air Express | Air Express - Vendor: Fedex Don Price to Linda Lucas D&L/Chicago 11/11/08 | $7.27 |
| 11/11/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Martin Blau Brooklyn, NY 11/11/08 | $10.28 |
| 11/11/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Rabbi S. Zachapisch c/o Shomrey Emunah Congregation Southfield, MI 11/11/08 | $8.73 |
| 11/11/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Yehuddah Hoschander Toronto ON CA 11/11/08 | $25.12 |
| 11/12/08 | Air Express | Air Express - Vendor: Fedex D&L to Valerie Doka Chesapeake, VA 11/12/08 | $11.57 |
| 11/12/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Chaya & Shmuel Tanin Jerusalem, IL 11/12/08 | $35.14 |
| 11/12/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Elizabeth Doka Chesapeake, VA 11/12/08 | $11.57 |
| 11/13/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to David Braun Monsey, NY 11/13/08 | $10.28 |
| 11/13/08 | Air Express | Air Express - Vendor: Fedex Tim Coleman to Macinny Construction Floral Park, NY 11/13/08 | $8.56 |
| 11/13/08 | Air Express | Air Express - Vendor: Fedex Tim Coleman to MNS Construction Maspeth, NY 11/13/08 | $8.56 |
| 11/13/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Regions Bank Nashville, TN 11/13/08 | $8.73 |
| 11/13/08 | Air Express | Air Express - Vendor: Fedex Tim Coleman to Green Bank Nashville, TN 11/13/08 | $9.68 |
| 11/13/08 | Air Express | Air Express - Vendor: Fedex Sawyer-Fairfield, CT to Margaret Dennis-The UPS Store Washington, DC 11/13/08 | $8.56 |
| 11/14/08 | Air Express | Air Express - Vendor: Fedex D&L to McGlobal, Inc. Chicago, IL 11/14/08 | $31.84 |
| 11/14/08 | Air Express | Air Express - Vendor: Fedex S. Rothman to Wextrust Receiver-UPS Store Washington, DC 11/14/08 | $10.88 |
| 11/14/08 | Air Express | Air Express - Vendor: Fedex M. Dabo to David Bam Pretoria ZA 11/14/08 | $121.65 |
| 11/14/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones | $7.32 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| | | to V. Romaho-U.S. Attorney Southern NY, NY 11/14/08 | |
| 11/14/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Marvin Shore Delray Beach, FL 11/14/08 | $12.10 |
| 11/17/08 | Air Express | Air Express - Vendor: Fedex Margaret Dennis to Regions Bank Nashville, TN 11/17/08 | $8.73 |
| 11/17/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Gad Rosen Bat Hefer, IL 11/17/08 | $35.14 |
| 11/17/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Galitzer & Associates Jerusalem, IL 11/17/08 | $39.71 |
| 11/17/08 | Air Express | Air Express - Vendor: Fedex Don Price to Linda Lucas D&L/Chicago 11/17/08 | $11.33 |
| 11/17/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Lomdei David Waxman-Torah Congregation Monsey , NY 11/17/08 | $10.28 |
| 11/17/08 | Air Express | Air Express - Vendor: Fedex Margaret Dennis to Zone & Bernstein Stamford, CT 11/17/08 | $7.32 |
| 11/18/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Shirley Ingber-Hotel Daniel Ramot Yam IL 11/18/08 | $35.14 |
| 11/18/08 | Air Express | Air Express - Vendor: Fedex Paul Panagas-Downers Grove, IL to Ying Li Wextrust Recievership/UPS Store Washington, DC 11/18/08 | $15.52 |
| 11/18/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Citibank Chicago, IL 11/18/08 | $8.73 |
| 11/18/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to JP Morgan Chase Peoria, IL 11/18/08 | $9.15 |
| 11/18/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Mike Gorney-Wextrust Nashville, TN 11/18/08 | $8.73 |
| 11/19/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to David Bam Waterkloof Ridge, ZA 11/19/08 | $77.10 |
| 11/19/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Joyce Hillard Chesapeake, VA 11/19/08 | $6.43 |
| 11/19/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to Henry & Irma Hausdores Boca Raton, FL 11/19/08 | $12.10 |
| 11/19/08 | Air Express | Air Express - Vendor: Fedex D&L to | $9.68 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| | | Washington, DC 11/19/08 | |
| 11/20/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Green Bank Nashville, TN 11/20/08 | $9.68 |
| 11/20/08 | Air Express | Air Express - Vendor: Fedex J. Sharpe to Atlanta, GA 11/20/08 | $9.68 |
| 11/21/08 | Air Express | Air Express - Vendor: Fedex Margaret Dennis to Virginia Romano-U.S. Atty NY, NY 11/21/08 | $13.94 |
| 11/21/08 | Air Express | Air Express - Vendor: Fedex Robin Moore to Flagg Creek Water Reclamation Willowbrook, IL 11/21/08 | $14.01 |
| 11/21/08 | Air Express | Air Express - Vendor: Fedex Robin Moore to Flagg Creek Water Reclamation Willowbrook, IL 11/21/08 | $8.73 |
| 11/24/08 | Air Express | Air Express - Vendor: Fedex Sherika Jones to John Nelson Chesapeake, VA 11/24/08 | $10.25 |
| 11/24/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Wextrust Equity Partners LLC Nashville, TN 11/24/08 | $8.73 |
| 11/25/08 | Air Express | Air Express - Vendor: Fedex Elman Retina Group-Rosedale, MD to Wextrust Receiver, The UPS Store Washington, DC 11/25/08 | $5.78 |
| 11/25/08 | Air Express | Air Express - Vendor: Fedex Don Price to Linda Lucas D&L/Chicago 11/25/08 | $7.27 |
| 11/26/08 | Air Express | Air Express - Vendor: Fedex Henry Hausdorft-Boca Raton, FL to Timothy Coleman Recievership/UPS Store Washington, DC 11/26/08 | $10.20 |
| 11/30/08 | Air Express | Air Express - Vendor: Dhl DHL Inv No.SDN209136 | $333.34 |
| 12/02/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Meckler, Bulger, Tilson, Marick Chicago, IL 12/2/08 | $8.66 |
| 12/03/08 | Air Express | Air Express - Vendor: Fedex Margaret Dennis to US Atty Office Southern District NY, NY 12/3/08 | $6.56 |
| 12/03/08 | Air Express | Air Express - Vendor: Fedex Timothy Coleman to SEC of State Business Dept.-Jesse White Springfield, IL 12/3/08 | $9.13 |
| 12/04/08 | Air Express | Air Express - Vendor: Fedex John Llewellyn-Wextrust Capital LLC-Norfolk, VA to Linda Lucas D&L/Chicago 12/4/08 | $35.24 |
| 12/04/08 | Air Express | Air Express - Vendor: Fedex John Llewellyn-Wextrust Capital LLC-Norfolk, | $31.06 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 12/04/08 | Air Express | VA to Linda Lucas D&L/Chicago 12/4/08 Air Express - Vendor: Fedex John Llewellyn-Wextrust Capital LLC-Norfolk, VA to Linda Lucas D&L/Chicago 12/4/08 | $39.30 |
| 12/05/08 | Air Express | Air Express - Vendor: Fedex 12/5/08 I. Coleman to Nick De Villiers South Africa ZA | $78.23 |
| 12/05/08 | Air Express | Air Express - Vendor: Fedex S. Jones to Araham Nafielai Lakewood, NJ 12/5/08 | $9.20 |
| 12/09/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to First Tennessee Bank Franklin, TN 12/9/08 | $7.81 |
| 12/09/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to JP Morgan Chase Peoria, IL 12/9/08 | $8.19 |
| 12/09/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Citibank Chicago, IL 12/9/08 | $7.81 |
| 12/09/08 | Air Express | Air Express - Vendor: Fedex Sarah Gans to Regions Bank Nashville, TN 12/9/08 | $7.81 |
| 12/10/08 | Air Express | Air Express - Vendor: Fedex Andrew Don to Virginia Belvin Virginia Beach, VA 12/10/08 | $14.43 |
| 12/12/08 | Air Express | Air Express - Vendor: Fedex Lauren Mozer to Mr. Elchanan Rosenhein Raanan, IL 12/12/08 | $31.45 |
| 12/12/08 | Air Express | Air Express - Vendor: Fedex Don Price to Linda Lucas D&L/Chicago 12/12/08 | $5.75 |
| 12/15/08 | Air Express | Air Express - Vendor: Fedex Tim Coleman to Northern Trust Hinsdale, IL 12/15/08 | $8.66 |
| 12/15/08 | Air Express | Air Express - Vendor: Fedex Tim Coleman to April Campbell Atlanta, GA 12/15/08 | $8.66 |
| 12/17/08 | Air Express | Air Express - Vendor: Fedex Tim Coleman to Don Price-The Hamptons of Hinsdale-Hinsdale, IL 12/17/08 | $8.66 |
| 12/17/08 | Air Express | Air Express - Vendor: Fedex Tim Coleman to Aaron Phipps Virginia Beach, VA 12/17/08 | $9.18 |
| 12/17/08 | Air Express | Air Express - Vendor: Fedex Don Price to Linda Lucas D&L/Chicago 12/17/08 | $6.53 |
| 12/18/08 | Air Express | Air Express - Vendor: Fedex C H Martin Inc.-S.I., NY to Wextrust Receiver c/o UPS Store Washington, DC 12/18/08 | $7.66 |
| 12/19/08 | Air Express | Air Express - Vendor: Fedex Jonathan Ware to Timothy Coleman Potomac, MD 12/19/18 | $23.55 |
| 12/19/08 | Air Express | Air Express - Vendor: Fedex Carmelita | $12.26 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| | | Hayes (C M Hayes & Co. Retirement Plan)-Williamsburg, VA to Timothy Coleman UPS Store Washington, DC 12/19/08 | |
| 12/22/08 | Air Express | Air Express - Vendor: Fedex Frank Ward-Tabb, VA to Timothy Coleman Wextrust Receivership UPS Store Washington, DC 12/22/08 | $5.75 |
| 12/23/08 | Air Express | Air Express - Vendor: Fedex Timothy Coleman to Jeffrey Burg NY, NY 12/23/08 | $7.66 |
| 12/23/08 | Air Express | Air Express - Vendor: Fedex Robert Weinfeld-Farmington Hills, MI to Timothy Coleman UPS Store Washington, DC 12/23/08 | $15.01 |
| 12/23/08 | Air Express | Air Express - Vendor: Fedex Dymas Capital Management Palos Park, IL to Wextrust Receivership UPS Store Washington, DC 12/23/08 | $5.18 |
| 12/24/08 | Air Express | Air Express - Vendor: Fedex Boaz Green to Uri Daniel & Co. (Laur Office) Ramat Gan IL 12/24/08 | $31.45 |
| 12/29/08 | Air Express | Air Express - Vendor: Fedex Yosi Heber Oak Park, MI to The UPS Store-Wextrust Receiver Washington, DC 12/29/08 | $7.81 |
| 12/29/08 | Air Express | Air Express - Vendor: Fedex Jeffrey Weinfeld West Bloomfield, MI to Timothy Coleman-UPS Store Washington, DC 12/29/08 | $12.51 |
| 12/31/08 | Air Express | Air Express - Vendor: Dhl DHL Inv No.SDN211335 | $95.67 |
| | | **Total for Air Express** | **$1,946.30** |
| 11/19/08 | Business Meals | 2 night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $2.19 |
| | | **Total for Business Meals** | **$2.19** |
| 12/10/08 | Color copies | Color copies 1 Color Copies Made by Coleman  Ilona B | $0.15 |
| | | **Total for Color copies** | **$0.15** |
| 12/04/08 | Corporate Service | Corporate Service - Vendor: Clerk, USDC Southern District of NY  - Certified Copies of Order of 8/11/08 | $22.00 |
| | | **Total for Corporate Service** | **$22.00** |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 11/18/08 | Deposition/Hearing Transcripts | Deposition/Hearing Transcripts - Vendor: Southern District Reporters, P.C. court reporters - transcription of hearing | $161.95 |
| | | **Total for Deposition/Hearing Transcripts** | **$161.95** |
| 12/01/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/01/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/01/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/01/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/01/08 | Facsimile | Facsimile 6 Fax Pages Sent by Coleman Timothy J | $6.00 |
| 12/01/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/01/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/02/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/02/08 | Facsimile | Facsimile | $62.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/03/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/03/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/03/08 | Facsimile | Facsimile 3 Fax Pages Sent by Coleman Timothy J | $3.00 |
| 12/03/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/03/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/03/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman | $2.00 |

| For Charges and Disbursements |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | Timothy J | |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/03/08 | Facsimile | Facsimile | $10.00 |
| 12/04/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/04/08 | Facsimile | Facsimile 5 Fax Pages Sent by Mozer Lauren M | $5.00 |
| 12/05/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/05/08 | Facsimile | Facsimile | $7.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $2.00 |
| 12/08/08 | Facsimile | Facsimile | $4.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/08/08 | Facsimile | Facsimile | $17.00 |
| 12/09/08 | Facsimile | Facsimile | $2.00 |
| 12/09/08 | Facsimile | Facsimile | $2.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $9.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $2.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/09/08 | Facsimile | Facsimile | $11.00 |
| 12/10/08 | Facsimile | Facsimile | $2.00 |
| 12/11/08 | Facsimile | Facsimile 1 Fax Pages Sent by Moore Robin L | $1.00 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/11/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $10.00 |
| 12/11/08 | Facsimile | Facsimile | $3.00 |
| 12/11/08 | Facsimile | Facsimile 4 Fax Pages Sent by Coleman Timothy J | $4.00 |
| 12/15/08 | Facsimile | Facsimile | $6.00 |
| 12/15/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/15/08 | Facsimile | Facsimile 3 Fax Pages Sent by Coleman Timothy J | $3.00 |
| 12/15/08 | Facsimile | Facsimile 6 Fax Pages Sent by Coleman Timothy J | $6.00 |
| 12/15/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/15/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/15/08 | Facsimile | Facsimile 3 Fax Pages Sent by Coleman Timothy J | $3.00 |
| 12/15/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/15/08 | Facsimile | Facsimile 3 Fax Pages Sent by Coleman Timothy J | $3.00 |
| 12/15/08 | Facsimile | Facsimile 6 Fax Pages Sent by Ware Jonathan | $6.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $11.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/17/08 | Facsimile | Facsimile | $13.00 |
| 12/22/08 | Facsimile | Facsimile | $1.00 |
| 12/22/08 | Facsimile | Facsimile | $1.00 |
| 12/29/08 | Facsimile | Facsimile 6 Fax Pages Sent by Coleman Timothy J | $6.00 |
| 12/29/08 | Facsimile | Facsimile 6 Fax Pages Sent by Coleman Timothy J | $6.00 |
| 12/29/08 | Facsimile | Facsimile 2 Fax Pages Sent by Coleman Timothy J | $2.00 |
| 12/30/08 | Facsimile | Facsimile | $4.00 |
| | | **Total for Facsimile** | **$824.00** |
| | | | |
| | FedEx | Description | Amount |
| 12/04/08 | FedEx | Federal Express Tracking #937189923380 12/04/08 From: Lucas, Linda To: Matthew Gurvey - Glencoe IL | $10.25 |
| 12/05/08 | FedEx | Federal Express Tracking #937189923440 12/05/08 From: Larsen, Nathan D To: CONRAD HOEVEL - NEW LENOX IL | $9.18 |
| 12/05/08 | FedEx | Federal Express Tracking #977882617650 12/05/08 From: Coleman, Ilona B To: NATIONAL PROSECUTING AUTHORITY - PRETORIA | $78.23 |
| 12/08/08 | FedEx | Federal Express Tracking #937189923737 12/08/08 From: Lucas, Linda To: John Warren - Washington DC | $8.66 |
| 12/08/08 | FedEx | Federal Express Tracking #937189923759 12/08/08 From: Lucas, Linda To: City of Elmhurst - Elmhurst IL | $6.53 |
| 12/08/08 | FedEx | Federal Express Tracking #937189923748 12/08/08 From: Larsen, Nathan D To: Mark J. Adrian - Delray Beach FL | $8.34 |
| 12/08/08 | FedEx | Federal Express Tracking #937189923760 12/08/08 From: Lucas, Linda To: Anchor Insurance Agency - Rio Grande NJ | $10.86 |
| 12/09/08 | FedEx | Federal Express Tracking #937189923770 12/09/08 From: Lucas, Linda To: AT&T ROC - Lisle IL | $6.53 |
| 12/10/08 | FedEx | Federal Express Tracking #977882618705 | $5.18 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | 12/10/08 From: Chang, Lily To: Securities and Exchange Commission - New York NY | |
| 12/11/08 | FedEx | Federal Express Tracking #937189924056 12/11/08 From: Larsen, Nathan D To: CONRAD HOEVEL - NEW LENOX IL | $9.18 |
| 12/12/08 | FedEx | Federal Express Tracking #977882620532 12/12/08 From: Newhouse, Jeffrey H To:  - TEANECK NJ | $6.51 |
| 12/12/08 | FedEx | Federal Express Tracking #937189924078 12/12/08 From: Lucas, Linda To: Jonathon Ware - Washington DC | $8.66 |
| 12/12/08 | FedEx | Federal Express Tracking #937189924090 12/12/08 From: Houston, Marvin T To: Conrad Hoevel - New Lenox IL | $6.53 |
| 12/12/08 | FedEx | Federal Express Tracking #937189924104 12/12/08 From: Lucas, Linda To: Jonathon Ware - Washington DC | $8.66 |
| 12/15/08 | FedEx | Federal Express Tracking #977882621150 12/15/08 From: Frimmer, Scott E. To: Mr. Mark Foley, Esq. - Milwaukee WI | $8.19 |
| 12/15/08 | FedEx | Federal Express Tracking #977882620727 12/15/08 From: Whitener, Jennifer O To:  - BROOKLYN NY | $8.11 |
| 12/15/08 | FedEx | Federal Express Tracking #977882620760 12/15/08 From: Kahn, Kristien M To: ADVISORY INSOLVENCY AND QUALITY - New York NY | $7.71 |
| 12/15/08 | FedEx | Federal Express Tracking #977882620955 12/15/08 From: Ricardo, Henry To: INTERNAL REVENUE SERVICE - CHICAGO IL | $13.92 |
| 12/16/08 | FedEx | Federal Express Tracking #937189924192 12/16/08 From: Lucas, Linda To: Jonathon Ware - Washington DC | $8.66 |
| 12/17/08 | FedEx | Federal Express Tracking #977882621962 12/17/08 From: Kahn, Kristien M To: ALLEN & OVERY LLP - NEW YORK NY | $9.04 |
| 12/17/08 | FedEx | Federal Express Tracking #977882621973 12/17/08 From: Kahn, Kristien M To: U.S. ATTORNEY'S OFFICE - NEW YORK NY | $9.04 |
| 12/17/08 | FedEx | Federal Express Tracking #977882621984 12/17/08 From: Kahn, Kristien M To: US | $9.04 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 12/17/08 | FedEx | SECURITIES & EXCHANGE COMMISSION - NEW YORK NY Federal Express Tracking #937189924674 12/17/08 From: Larsen, Nathan D To: Advantage Services Company - Pompano Beach FL | $9.38 |
| 12/17/08 | FedEx | Federal Express Tracking #937189924685 12/17/08 From: Larsen, Nathan D To: Conrad Hoevel - New Lenox IL | $6.53 |
| 12/19/08 | FedEx | Federal Express Tracking #937189924799 12/19/08 From: Lucas, Linda To: Douglas W. Lohmar Jr - Chicago IL | $20.91 |
| 12/19/08 | FedEx | Federal Express Tracking #937189924836 12/19/08 From: Lucas, Linda To: Jonathon Ware - Washington DC | $8.66 |
| 12/23/08 | FedEx | Federal Express Tracking #937166843209 12/23/08 From: Covitt, Renee I. To: GEOFFREY S. SCHNIPPER - NORTHBROOK, IL | $8.19 |
| 12/30/08 | FedEx | Federal Express Tracking #937189925063 12/30/08 From: Lucas, Linda To: Matthew Gurvey - Glencoe IL | $9.18 |
| 12/30/08 | FedEx | Federal Express Tracking #937189925096 12/30/08 From: Lucas, Linda To: Mike Gorney - Nashville TN | $8.66 |
| 12/30/08 | FedEx | Federal Express Tracking #937189925085 12/30/08 From: Lucas, Linda To: TCI Contractors LLC - Burr Ridge IL | $6.53 |
| | | **Total for FedEx** | **$335.05** |
| 12/01/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/01/2008 | $10.63 |
| 12/02/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/02/2008 | $10.63 |
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN W - 12/04/2008 | $9.14 |
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN W - 12/04/2008 | $10.63 |
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN W - 12/04/2008 | $6.16 |
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/04/2008 | $91.38 |
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/04/2008 | $224.40 |

| For Charges and Disbursements |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/04/2008 | $340.00 |
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/04/2008 | $42.50 |
| 12/04/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/04/2008 | $49.30 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN W - 12/05/2008 | $223.13 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN W - 12/05/2008 | $18.49 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/05/2008 | $127.93 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/05/2008 | $112.20 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/05/2008 | $53.13 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/05/2008 | $6.16 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis WJCQP5P JONES, SHERIKA - 12/05/2008 | $27.41 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis WJCQP5P JONES, SHERIKA - 12/05/2008 | $106.25 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/05/2008 | $219.30 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/05/2008 | $1,175.55 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/05/2008 | $95.63 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/05/2008 | $12.33 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/05/2008 | $10.63 |
| 12/05/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/05/2008 | $6.16 |
| 12/07/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/07/2008 | $18.28 |
| 12/07/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/07/2008 | $21.25 |
| 12/07/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/07/2008 | $288.15 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/09/2008 | $73.10 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/09/2008 | $382.50 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/09/2008 | $223.13 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/09/2008 | $30.81 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/09/2008 | $21.25 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/09/2008 | $173.61 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/09/2008 | $478.13 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/09/2008 | $59.50 |
| 12/09/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/09/2008 | $24.65 |
| 12/10/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/10/2008 | $27.41 |
| 12/10/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/10/2008 | $31.88 |
| 12/10/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/10/2008 | $6.16 |
| 12/10/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/10/2008 | $24.65 |
| 12/10/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/10/2008 | $689.35 |
| 12/10/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/10/2008 | $63.75 |
| 12/11/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/11/2008 | $27.41 |
| 12/11/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/11/2008 | $297.50 |
| 12/11/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/11/2008 | $42.50 |
| 12/11/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/11/2008 | $6.16 |
| 12/11/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/11/2008 | $63.96 |
| 12/11/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/11/2008 | $1,385.50 |
| 12/11/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/11/2008 | $10.63 |
| 12/12/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/12/2008 | $42.50 |
| 12/12/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/12/2008 | $10.63 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 12/12/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/12/2008 | $6.16 |
| 12/13/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/13/2008 | $42.50 |
| 12/14/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/14/2008 | $10.63 |
| 12/14/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/14/2008 | $27.41 |
| 12/14/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/14/2008 | $12.33 |
| 12/14/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/14/2008 | $127.50 |
| 12/15/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/15/2008 | $9.14 |
| 12/15/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/15/2008 | $42.50 |
| 12/16/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/16/2008 | $127.50 |
| 12/16/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/16/2008 | $42.50 |
| 12/16/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/16/2008 | $12.33 |
| 12/16/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/16/2008 | $18.28 |
| 12/16/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/16/2008 | $45.69 |
| 12/16/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/16/2008 | $85.00 |
| 12/16/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/16/2008 | $6.16 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/17/2008 | $42.50 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/17/2008 | $13.89 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/17/2008 | $206.34 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/17/2008 | $0.05 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/17/2008 | $9.14 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/17/2008 | $226.10 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis 8R2Q30P NEWHOUSE, JEFFREY  H - 12/17/2008 | $9.14 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis 8R2Q30P NEWHOUSE, JEFFREY H - 12/17/2008 | $10.63 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis 8R2Q30P NEWHOUSE, JEFFREY H - 12/17/2008 | $6.16 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/17/2008 | $18.28 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/17/2008 | $265.63 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/17/2008 | $6.16 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis 8R2Q30P NEWHOUSE, JEFFREY H - 12/17/2008 | $9.14 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis 8R2Q30P NEWHOUSE, JEFFREY H - 12/17/2008 | $10.63 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis 8R2Q30P NEWHOUSE, JEFFREY H - 12/17/2008 | $6.16 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/17/2008 | $18.28 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/17/2008 | $265.63 |
| 12/17/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/17/2008 | $6.16 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/18/2008 | $6.16 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/18/2008 | $74.38 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/18/2008 | $6.16 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/18/2008 | $74.38 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN K - 12/18/2008 | $6.16 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/18/2008 | $85.00 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/18/2008 | $63.75 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/18/2008 | $6.16 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/18/2008 | $56.68 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/18/2008 | $85.00 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/18/2008 | $310.25 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/18/2008 | $2.18 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/18/2008 | $16.59 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis RZ840TT COLEMAN, ILONA - 12/18/2008 | $18.49 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis GV5SCZT KHAMBATI, MOHSIN  N - 12/18/2008 | $12.76 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis GV5SCZT KHAMBATI, MOHSIN  N - 12/18/2008 | $10.63 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis GV5SCZT KHAMBATI, MOHSIN  N - 12/18/2008 | $0.04 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/18/2008 | $36.55 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/18/2008 | $402.05 |
| 12/18/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/18/2008 | $106.25 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/19/2008 | $18.28 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/19/2008 | $336.60 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/19/2008 | $138.13 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/19/2008 | $12.33 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN  W - 12/19/2008 | $83.30 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN  K - 12/19/2008 | $170.00 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN  K - 12/19/2008 | $12.33 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN  W - 12/19/2008 | $83.30 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN  K - 12/19/2008 | $170.00 |
| 12/19/08 | Legal Research - Lexis | Legal Research - Lexis WR49FRN WARREN, JOHN  K - 12/19/2008 | $12.33 |
| 12/20/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/20/2008 | $12.33 |
| 12/20/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/20/2008 | $9.14 |
| 12/20/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/20/2008 | $10.63 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/20/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/20/2008 | $27.41 |
| 12/20/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/20/2008 | $241.40 |
| 12/20/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/20/2008 | $435.63 |
| 12/21/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/21/2008 | $6.16 |
| 12/21/08 | Legal Research - Lexis | Legal Research - Lexis C80PPPV WARE, JONATHAN - 12/21/2008 | $191.25 |
| 12/22/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/22/2008 | $42.50 |
| 12/22/08 | Legal Research - Lexis | Legal Research - Lexis FJZXR1R GREEN, BOAZ - 12/22/2008 | $1.26 |
| 12/22/08 | Legal Research - Lexis | Legal Research - Lexis FJZXR1R GREEN, BOAZ - 12/22/2008 | $18.56 |
| 12/23/08 | Legal Research - Lexis | Legal Research - Lexis F40HMMP ALONSO, ERICKA - 12/23/2008 | $42.50 |
| 12/23/08 | Legal Research - Lexis | Legal Research - Lexis KR24TFU TREISER, ADAM - 12/23/2008 | $166.60 |
| 12/23/08 | Legal Research - Lexis | Legal Research - Lexis KR24TFU TREISER, ADAM - 12/23/2008 | $21.25 |
| 12/23/08 | Legal Research - Lexis | Legal Research - Lexis CZS2CPK HOLTMAN, MORGAN W - 12/23/2008 | $125.80 |
| 12/30/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/30/2008 | $85.00 |
| 12/30/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/30/2008 | $12.33 |
| 12/30/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/30/2008 | $45.69 |
| 12/30/08 | Legal Research - Lexis | Legal Research - Lexis QT9P1MR HENDERSON, ARIEL - 12/30/2008 | $294.95 |
| | | **Total for Legal Research - Lexis** | **$13,465.68** |
| 12/01/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/1/2008 2:23:05 | $2,454.73 |
| 12/02/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/2/2008 0:00:00 | $142.11 |
| 12/02/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/2/2008 1:32:48 | $1,702.88 |
| 12/02/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/2/2008 0:37:15 | $533.28 |
| 12/03/08 | Legal Research - | Legal Research - Westlaw 6729172 | $128.34 |

| For Charges and Disbursements |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | Westlaw | BARBER,KATHLEEN - 12/3/2008 0:00:00 | |
| 12/03/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729173 HENDERSON,ARIEL - 12/3/2008 0:00:00 | $509.81 |
| 12/03/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/3/2008 0:15:50 | $1,109.87 |
| 12/03/08 | Legal Research - Westlaw | Legal Research - Westlaw 6746488 JONES,SHERIKA - 12/3/2008 0:49:32 | $1,074.25 |
| 12/03/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/3/2008 3:27:15 | $3,549.15 |
| 12/03/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729350 WARE,JONATHAN - 12/3/2008 0:00:00 | $312.72 |
| 12/04/08 | Legal Research - Westlaw | Legal Research - Westlaw 6260908 NEWHOUSE,JEFFREY H - 12/4/2008 0:00:00 | $121.60 |
| 12/04/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/4/2008 0:44:41 | $615.15 |
| 12/04/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/4/2008 0:00:00 | $466.51 |
| 12/04/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729173 HENDERSON,ARIEL - 12/4/2008 0:00:00 | $20.66 |
| 12/04/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/4/2008 0:32:44 | $509.81 |
| 12/04/08 | Legal Research - Westlaw | Legal Research - Westlaw 6263007 WARREN,JOHN K - 12/4/2008 0:00:00 | $337.19 |
| 12/05/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729331 WARNER,STUART - 12/5/2008 0:00:00 | $256.10 |
| 12/05/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/5/2008 2:14:42 | $2,374.79 |
| 12/05/08 | Legal Research - Westlaw | Legal Research - Westlaw 6746488 JONES,SHERIKA - 12/5/2008 1:29:48 | $1,536.69 |
| 12/05/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/5/2008 0:31:35 | $392.79 |
| 12/05/08 | Legal Research - Westlaw | Legal Research - Westlaw 5561624 COLEMAN,TIMOTHY J - 12/5/2008 0:00:00 | $136.83 |
| 12/06/08 | Legal Research - Westlaw | Legal Research - Westlaw 5561624 COLEMAN,TIMOTHY J - 12/6/2008 0:00:00 | $319.23 |
| 12/08/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/8/2008 0:22:03 | $198.74 |
| 12/09/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/9/2008 0:37:39 | $312.38 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 12/09/08 | Legal Research - Westlaw | Legal Research - Westlaw 6111216 SCHMELTZ,VINCENT - 12/9/2008 0:21:50 | $386.94 |
| 12/09/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/9/2008 0:00:00 | $1,012.34 |
| 12/10/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/10/2008 0:00:00 | $1,033.01 |
| 12/11/08 | Legal Research - Westlaw | Legal Research - Westlaw 6111216 SCHMELTZ,VINCENT - 12/11/2008 0:08:37 | $98.84 |
| 12/12/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/12/2008 0:00:00 | $860.08 |
| 12/14/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/14/2008 0:00:00 | $329.44 |
| 12/15/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/15/2008 0:00:00 | $51.55 |
| 12/15/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/15/2008 0:07:56 | $113.88 |
| 12/16/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/16/2008 0:00:00 | $9.18 |
| 12/16/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/16/2008 0:21:35 | $245.57 |
| 12/16/08 | Legal Research - Westlaw | Legal Research - Westlaw 6111216 SCHMELTZ,VINCENT - 12/16/2008 0:24:14 | $297.46 |
| 12/17/08 | Legal Research - Westlaw | Legal Research - Westlaw 5082252 KAHN,KRISTIEN - 12/17/2008 0:00:00 | $9.21 |
| 12/17/08 | Legal Research - Westlaw | Legal Research - Westlaw 6260908 NEWHOUSE,JEFFREY H - 12/17/2008 0:00:00 | $736.95 |
| 12/17/08 | Legal Research - Westlaw | Legal Research - Westlaw 5173172 COLEMAN,ILONA B - 12/17/2008 0:01:42 | $34.07 |
| 12/17/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/17/2008 0:00:00 | $88.27 |
| 12/17/08 | Legal Research - Westlaw | Legal Research - Westlaw 5679119 RILEY,NANCY - 12/17/2008 0:24:27 | $261.38 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/17/08 | Legal Research - Westlaw | Legal Research - Westlaw 6111216 SCHMELTZ,VINCENT - 12/17/2008 1:14:45 | $634.24 |
| 12/17/08 | Legal Research - Westlaw | Legal Research - Westlaw 5561624 COLEMAN,TIMOTHY J - 12/17/2008 0:00:00 | $198.39 |
| 12/18/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/18/2008 0:00:00 | $324.42 |
| 12/18/08 | Legal Research - Westlaw | Legal Research - Westlaw 6111216 SCHMELTZ,VINCENT - 12/18/2008 0:41:54 | $455.97 |
| 12/19/08 | Legal Research - Westlaw | Legal Research - Westlaw 5082252 KAHN,KRISTIEN - 12/19/2008 0:00:00 | $285.57 |
| 12/19/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729172 BARBER,KATHLEEN - 12/19/2008 0:00:00 | $63.55 |
| 12/19/08 | Legal Research - Westlaw | Legal Research - Westlaw 5631629 HOLTMAN,MORGAN W - 12/19/2008 0:00:00 | $228.46 |
| 12/20/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729350 WARE,JONATHAN - 12/20/2008 0:00:00 | $76.15 |
| 12/24/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/24/2008 1:23:40 | $1,386.73 |
| 12/29/08 | Legal Research - Westlaw | Legal Research - Westlaw 5565255 MOORE,ROBIN L - 12/29/2008 0:19:21 | $244.66 |
| 12/30/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729173 HENDERSON,ARIEL - 12/30/2008 0:00:00 | $67.15 |
| 12/30/08 | Legal Research - Westlaw | Legal Research - Westlaw 5292373 WESTHOFF,BRYAN - 12/30/2008 0:08:12 | $123.01 |
| 12/30/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729350 WARE,JONATHAN - 12/30/2008 0:00:00 | $123.68 |
| 12/30/08 | Legal Research - Westlaw | Legal Research - Westlaw 6758421 DON,ANDREW - 12/30/2008 1:12:03 | $1,077.74 |
| 12/31/08 | Legal Research - Westlaw | Legal Research - Westlaw 6729350 WARE,JONATHAN - 12/31/2008 0:00:00 | $5.95 |
| | | **Total for Legal Research - Westlaw** | **$29,979.45** |
| 09/03/08 | Messenger Service | Messenger Service - Vendor: UPS 300 W. 110th NY, NY to K. Kahn 9/3/08 | $8.95 |
| 09/22/08 | Messenger Service | Messenger Service - Vendor: Deluxe Delivery Systems, Inc. C. Khan 9/22/08 | $22.40 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 10/17/08 | Messenger Service | Law Office of Solomon Klein 1410 Broadway to 1301 6th Ave Messenger Service - Vendor: CEO Deliveries, Inc. Miscellaneous Charges - Vendor: CEO Deliveries, Inc. Miscellaneous Charges - Vendor: CEO Deliveries, Inc. Balance forward | $75.04 |
| 11/04/08 | Messenger Service | Messenger Service - Vendor: STANDARD COURIER United Processing Group, Chicago IL | $5.90 |
| 11/07/08 | Messenger Service | Messenger Service - Vendor: Fedex Kinko's/GD Nonacct BRCD/LDC-Virginia Beach, VA to Tim Coleman-Incare of the UPS Store Washington, DC 11/7/08 | $4.55 |
| 11/14/08 | Messenger Service | Messenger Service - Vendor: STANDARD COURIER 1021 E Porter, Naperville, IL | $53.01 |
| 11/21/08 | Messenger Service | Washington Express # 531370 11/21/2008 From: STACEY SHELTON To: LATHAM & WATKINS - Washington DC | $7.40 |
| 11/21/08 | Messenger Service | Washington Express # 531373 11/21/2008 From: STACEY SHELTON To: Dewey LeBoeuf LLP - Washington DC | $7.40 |
| 11/21/08 | Messenger Service | Washington Express # 531379 11/21/2008 From: STACEY SHELTON To: GT LAW LIBRARY - Washington DC | $7.93 |
| 11/21/08 | Messenger Service | Washington Express # 531380 11/21/2008 From: STACEY SHELTON To: Dewey LeBoeuf LLP - Washington DC | $7.93 |
| | | **Total for Messenger Service** | **$200.51** |
| 09/08/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Petty Cash Custodian, Debra C. Sargent fee to obtain corp. status of Wextrust Securities israel. per B. Green | $20.00 |
| 10/28/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: CDW Direct, LLC - 1 Western Big Passport ESS 320GB - Blk | $131.47 |
| 11/04/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Calzada & Associates Witness and mileage fee for deposition | $60.00 |
| 11/05/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Geotext Translations, Inc. | $1,337.35 |
| 11/12/08 | Miscellaneous Charges | Payment of Rental Fees: Wextrust Mailbox | $195.00 |

| | For Charges and Disbursements | | |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 11/14/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation Security Officer @ 1816 North Clark Street | $1,305.00 |
| 11/21/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation Security Officer @ 1816 North Clark Street | $1,192.50 |
| 11/21/08 | Miscellaneous Charges | conversion difference: South Africa Miscellaneous Expenses 11/18-11/26/08 | $3.92 |
| 11/25/08 | Miscellaneous Charges | conversion difference from Rand to US$: South Africa Miscellaneous Expenses 11/18-11/26/08 | $36.88 |
| 11/25/08 | Miscellaneous Charges | conversion difference between Rand and US$: South Africa Miscellaneous Expenses 11/18-11/26/08 | $5.90 |
| 12/05/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation Security Officer@1816 North Clark Street | $1,170.00 |
| 12/09/08 | Miscellaneous Charges | Envelopes: Wextrust | $52.91 |
| 12/12/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation Security Officer @1816 N.Clark Street | $1,372.50 |
| 12/12/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation | $1,305.00 |
| 12/18/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation Security officers @ 333 West Wacker | $1,500.00 |
| 12/18/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation Security officer @ 333 west wacker | $1,200.00 |
| 12/19/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation | $1,417.50 |
| 12/22/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Southern District Reporters, P.C. Professional Fees - Vendor: Southern District Reporters, P.C. Services Rendered (Diskette) Via Securities & Exchange Commision V Street Location; Case No 08CV07104 | $45.60 |
| 12/29/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation Security Officer @ 1816 North Clark Street | $1,440.00 |
| 12/31/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Morrison Security Corporation 11/06/08 Security officer@1816 North Clark Street | $1,237.50 |
| 12/31/08 | Miscellaneous Charges | Miscellaneous Charges - Vendor: Petty Cash Custodian, Debra C. Sargent | $30.00 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| | | 11/14/08 Apostille Certificate (Filing) 3 copies | |
| | | **Total for Miscellaneous Charges** | **$15,059.03** |
| 11/04/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/04/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC | $0.64 |
| 11/04/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/04/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC DOCUMENT 74-0 | $0.24 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-11448-MG DOCUMENT 880-0 | $0.56 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-11448-MG DOCUMENT 953-0 | $0.48 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-11448-MG DOCUMENT 953-1 | $0.24 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-11448-MG DOCUMENT 953-2 | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSDC Search: 1:08-CV-09668-VM | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: 00IDX Search: THE 1031 TAX GROUP | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: 00IDX Search: 1031 TAX GROUP | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: 00IDX Search: THE 1031 TAX GROUP | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: 00IDX Search: THE 1031 TAX GROUP | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-01908-MG FIL OR ENT: FILED FROM: 10/3 | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-11448-MG FIL OR ENT: FILED FROM: 10/3 | $0.16 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-03063-MG FIL OR ENT: FILED FROM: 10/3 | $0.08 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-11448-MG FIL OR ENT: FILED FROM: 10/3 | $0.16 |
| 11/13/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/13/2008 Court ID: NYSBK Search: 07-11448-MG FIL OR ENT: FILED   DOC FROM | $2.40 |
| 11/25/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/25/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC DOCUMENT 104-0 | $0.72 |
| 11/25/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/25/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC | $0.96 |
| 11/25/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/25/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC DOCUMENT 83-0 | $0.16 |
| 11/25/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/25/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC DOCUMENT 84-0 | $0.24 |
| 11/25/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/25/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC DOCUMENT 112-0 | $0.32 |
| 11/25/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/25/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC DOCUMENT 107-0 | $0.24 |
| 11/26/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/26/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC DOCUMENT 106-0 | $1.68 |
| 11/26/08 | Online Legal Research | Vendor: Pacer Service Center Date: 11/26/2008 Court ID: NYSDC Search: 1:08-CV-07104-DC | $0.96 |
| 11/30/08 | Online Legal Research | Online Legal Research - Vendor: CourtAlert.com, Inc. 1:08 CV-01766-UA | $29.26 |
| | | **Total for Online Legal Research** | **$40.06** |
| 12/05/08 | Postage | Postage 12/05/08 From: Warren, John K To:  - | $2.68 |
| 12/10/08 | Postage | Postage 12/10/08 From: Dennis, Margaret V To:  - | $0.42 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/10/08 | Postage | Postage 12/10/08 From: Dennis, Margaret V To: - | $77.77 |
| 12/10/08 | Postage | Postage 12/10/08 From: Dennis, Margaret V To: - | $79.83 |
| 12/11/08 | Postage | Postage 12/11/08 From: Dennis, Margaret V To: - | $4.92 |
| 12/12/08 | Postage | Postage 12/12/08 From: Warren, John K To: - | $102.60 |
| 12/15/08 | Postage | Postage 12/15/08 From: Coleman, Timothy J To: - | $4.20 |
| 12/15/08 | Postage | Postage 12/15/08 From: Warren, John K To: - | $23.19 |
| 12/15/08 | Postage | Postage 12/15/08 From: Warren, John K To: - | $4.17 |
| 12/16/08 | Postage | Postage 12/16/08 From: Dennis, Margaret V To: - | $0.42 |
| 12/18/08 | Postage | Postage 12/18/08 From: Warren, John K To: - | $16.32 |
| 12/24/08 | Postage | Postage 12/24/08 From: Coleman, Timothy J To: - | $21.00 |
| 12/29/08 | Postage | Postage 12/29/08 From: Sinelle, Laura To: - | $13.86 |
| | | **Total for Postage** | **$351.38** |
| 11/20/08 | Printing | Printing - Vendor: Visual Dynamics Copies Visual Dynamics, Inv No 1672 | $179.33 |
| | | **Total for Printing** | **$179.33** |
| 12/11/08 | Process Service | Process Service - Vendor: Conrad Hoevel Rush subpoena service | $135.00 |
| 12/17/08 | Process Service | Process Service - Vendor: Advantage Services Company Subpoena service | $120.00 |
| | | **Total for Process Service** | **$255.00** |
| 12/29/08 | Professional Fees | Professional Fees - Vendor: Dp Sabbagh Ca (sa) DP Sabbagh- Litigation Support & Forensic Accounting  Inv No.1229/08 | $8,162.18 |
| 12/29/08 | Professional Fees | Professional Fees - Vendor: Dp Sabbagh Ca (sa) DP Sabbagh - Litigation & Forensic Accounting | $345.46 |
| | | **Total for Professional Fees** | **$8,507.64** |
| 12/01/08 | Reproduction | Reproduction | $0.45 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/01/08 | Reproduction | Reproduction 4 Copies Made by Golodner Judith M | $0.60 |
| 12/01/08 | Reproduction | Reproduction | $0.15 |
| 12/01/08 | Reproduction | Reproduction | $0.30 |
| 12/01/08 | Reproduction | Reproduction | $0.15 |
| 12/01/08 | Reproduction | Reproduction 6 Copies Made by Golodner Judith M | $0.90 |
| 12/01/08 | Reproduction | Reproduction 1 Copies Made by Golodner Judith M | $0.15 |
| 12/01/08 | Reproduction | Reproduction 894 Copies Made by Morrison Randall | $134.10 |
| 12/02/08 | Reproduction | Reproduction 565 Copies Made by Shaitanau Tatsiana | $84.75 |
| 12/02/08 | Reproduction | Reproduction 228 Copies Made by Shaitanau Tatsiana | $34.20 |
| 12/02/08 | Reproduction | Reproduction 5 Copies Made by Shaitanau Tatsiana | $0.75 |
| 12/02/08 | Reproduction | Reproduction 2943 Copies Made by Warren John K | $441.45 |
| 12/02/08 | Reproduction | Reproduction 181 Copies Made by Schwier Bobbie J | $27.15 |
| 12/02/08 | Reproduction | Reproduction 51 Copies Made by Schwier Bobbie J | $7.65 |
| 12/02/08 | Reproduction | Reproduction | $2.40 |
| 12/02/08 | Reproduction | Reproduction | $10.05 |
| 12/02/08 | Reproduction | Reproduction | $3.15 |
| 12/03/08 | Reproduction | Reproduction 91 Copies Made by Shaitanau Tatsiana | $13.65 |
| 12/03/08 | Reproduction | Reproduction 96 Copies Made by Shaitanau Tatsiana | $14.40 |
| 12/03/08 | Reproduction | Reproduction 120 Copies Made by Shaitanau Tatsiana | $18.00 |
| 12/03/08 | Reproduction | Reproduction 108 Copies Made by Shaitanau Tatsiana | $16.20 |
| 12/03/08 | Reproduction | Reproduction 117 Copies Made by Shaitanau Tatsiana | $17.55 |
| 12/03/08 | Reproduction | Reproduction 99 Copies Made by Shaitanau Tatsiana | $14.85 |
| 12/03/08 | Reproduction | Reproduction 70 Copies Made by Shaitanau Tatsiana | $10.50 |
| 12/03/08 | Reproduction | Reproduction 86 Copies Made by Shaitanau Tatsiana | $12.90 |
| 12/03/08 | Reproduction | Reproduction 103 Copies Made by | $15.45 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| | | Shaitanau  Tatsiana | |
| 12/03/08 | Reproduction | Reproduction 116 Copies Made by Shaitanau  Tatsiana | $17.40 |
| 12/03/08 | Reproduction | Reproduction 119 Copies Made by Shaitanau  Tatsiana | $17.85 |
| 12/03/08 | Reproduction | Reproduction 108 Copies Made by Shaitanau  Tatsiana | $16.20 |
| 12/03/08 | Reproduction | Reproduction 54 Copies Made by Shaitanau  Tatsiana | $8.10 |
| 12/03/08 | Reproduction | Reproduction 82 Copies Made by Shaitanau  Tatsiana | $12.30 |
| 12/03/08 | Reproduction | Reproduction 98 Copies Made by Shaitanau  Tatsiana | $14.70 |
| 12/03/08 | Reproduction | Reproduction 116 Copies Made by Shaitanau  Tatsiana | $17.40 |
| 12/03/08 | Reproduction | Reproduction | $2.40 |
| 12/03/08 | Reproduction | Reproduction | $0.45 |
| 12/03/08 | Reproduction | Reproduction | $16.20 |
| 12/03/08 | Reproduction | Reproduction | $1.95 |
| 12/03/08 | Reproduction | Reproduction | $3.30 |
| 12/03/08 | Reproduction | Reproduction | $0.90 |
| 12/03/08 | Reproduction | Reproduction | $0.15 |
| 12/03/08 | Reproduction | Reproduction | $0.75 |
| 12/03/08 | Reproduction | Reproduction | $0.30 |
| 12/03/08 | Reproduction | Reproduction | $0.15 |
| 12/03/08 | Reproduction | Reproduction | $4.05 |
| 12/03/08 | Reproduction | Reproduction | $0.15 |
| 12/03/08 | Reproduction | Reproduction | $0.15 |
| 12/03/08 | Reproduction | Reproduction 8 Copies Made by Warren John K | $1.20 |
| 12/03/08 | Reproduction | Reproduction 107 Copies Made by Don Andrew | $16.05 |
| 12/03/08 | Reproduction | Reproduction 16 Copies Made by Golodner  Judith  M | $2.40 |
| 12/03/08 | Reproduction | Reproduction 21 Copies Made by Golodner  Judith  M | $3.15 |
| 12/03/08 | Reproduction | Reproduction 59 Copies Made by Golodner  Judith  M | $8.85 |
| 12/03/08 | Reproduction | Reproduction 1 Copies Made by Shaitanau Tatsiana | $0.15 |
| 12/03/08 | Reproduction | Reproduction 86 Copies Made by Shaitanau  Tatsiana | $12.90 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/04/08 | Reproduction | Reproduction 356 Copies Made by Kahn Kristien M | $53.40 |
| 12/04/08 | Reproduction | Reproduction 8 Copies Made by Shaitanau Tatsiana | $1.20 |
| 12/04/08 | Reproduction | Reproduction 2095 Copies Made by Kahn Kristien M | $314.25 |
| 12/04/08 | Reproduction | Reproduction 1766 Copies Made by Kahn Kristien M | $264.90 |
| 12/04/08 | Reproduction | Reproduction 1066 Copies Made by Kahn Kristien M | $159.90 |
| 12/04/08 | Reproduction | Reproduction 54 Copies Made by Kahn Kristien M | $8.10 |
| 12/04/08 | Reproduction | Reproduction 35 Copies Made by Mozer Lauren  M | $5.25 |
| 12/04/08 | Reproduction | Reproduction | $18.90 |
| 12/04/08 | Reproduction | Reproduction | $2.55 |
| 12/04/08 | Reproduction | Reproduction | $0.30 |
| 12/04/08 | Reproduction | Reproduction | $1.80 |
| 12/04/08 | Reproduction | Reproduction | $0.90 |
| 12/04/08 | Reproduction | Reproduction | $14.70 |
| 12/04/08 | Reproduction | Reproduction | $76.80 |
| 12/04/08 | Reproduction | Reproduction | $38.40 |
| 12/04/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $2.40 |
| 12/04/08 | Reproduction | Reproduction \\CHDCBK\Xerox WorkCentre Pro 275 | $3.90 |
| 12/04/08 | Reproduction | Reproduction \\CHDCBK\Xerox WorkCentre Pro 275 | $0.30 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.35 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.60 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.65 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.20 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.30 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.90 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $2.70 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX- | $1.50 |

fft

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|---|---|---|---|
| | | West12thFl | |
| 12/05/08 | Reproduction | Reproduction | $1.65 |
| 12/05/08 | Reproduction | Reproduction | $2.70 |
| 12/05/08 | Reproduction | Reproduction 37 Copies Made by Mozer Lauren M | $5.55 |
| 12/05/08 | Reproduction | Reproduction 40 Copies Made by Golodner Judith M | $6.00 |
| 12/05/08 | Reproduction | Reproduction 13 Copies Made by Chen Teresa N | $1.95 |
| 12/05/08 | Reproduction | Reproduction 5 Copies Made by Shaitanau Tatsiana | $0.75 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.90 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.95 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $3.30 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.90 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.80 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.75 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $4.80 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.80 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.30 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.45 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.05 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.90 |
| 12/05/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.20 |
| 12/08/08 | Reproduction | Reproduction | $8.40 |
| 12/08/08 | Reproduction | Reproduction | $0.30 |
| 12/08/08 | Reproduction | Reproduction | $0.60 |
| 12/08/08 | Reproduction | Reproduction | $0.60 |
| 12/08/08 | Reproduction | Reproduction | $5.10 |
| 12/08/08 | Reproduction | Reproduction | $41.85 |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/08/08 | Reproduction | Reproduction | $1.05 |
| 12/08/08 | Reproduction | Reproduction | $0.90 |
| 12/08/08 | Reproduction | Reproduction | $1.20 |
| 12/08/08 | Reproduction | Reproduction | $1.95 |
| 12/08/08 | Reproduction | Reproduction 17 Copies Made by Shaitanau  Tatsiana | $2.55 |
| 12/08/08 | Reproduction | Reproduction 72 Copies Made by Shaitanau  Tatsiana | $10.80 |
| 12/08/08 | Reproduction | Reproduction 39 Copies Made by Chi Christine Y | $5.85 |
| 12/08/08 | Reproduction | Reproduction 148 Copies Made by Assalone  Angela | $22.20 |
| 12/08/08 | Reproduction | Reproduction | $0.30 |
| 12/08/08 | Reproduction | Reproduction | $0.15 |
| 12/08/08 | Reproduction | Reproduction | $1.80 |
| 12/09/08 | Reproduction | Reproduction | $9.75 |
| 12/09/08 | Reproduction | Reproduction | $8.55 |
| 12/09/08 | Reproduction | Reproduction | $0.15 |
| 12/09/08 | Reproduction | Reproduction | $1.20 |
| 12/09/08 | Reproduction | Reproduction | $12.45 |
| 12/09/08 | Reproduction | Reproduction | $7.95 |
| 12/09/08 | Reproduction | Reproduction | $29.40 |
| 12/09/08 | Reproduction | Reproduction | $1.50 |
| 12/09/08 | Reproduction | Reproduction | $3.30 |
| 12/09/08 | Reproduction | Reproduction | $2.85 |
| 12/09/08 | Reproduction | Reproduction | $0.60 |
| 12/09/08 | Reproduction | Reproduction | $1.95 |
| 12/09/08 | Reproduction | Reproduction | $0.90 |
| 12/09/08 | Reproduction | Reproduction | $1.50 |
| 12/09/08 | Reproduction | Reproduction | $1.05 |
| 12/09/08 | Reproduction | Reproduction | $2.25 |
| 12/09/08 | Reproduction | Reproduction | $0.90 |
| 12/09/08 | Reproduction | Reproduction | $0.60 |
| 12/09/08 | Reproduction | Reproduction 2 Copies Made by Shaitanau Tatsiana | $0.30 |
| 12/09/08 | Reproduction | Reproduction 829 Copies Made by Don Andrew | $124.35 |
| 12/09/08 | Reproduction | Reproduction 558 Copies Made by Shaitanau  Tatsiana | $83.70 |
| 12/09/08 | Reproduction | Reproduction 16 Copies Made by Alonso | $2.40 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| | | Ericka | |
| 12/09/08 | Reproduction | Reproduction 98 Copies Made by Shaitanau  Tatsiana | $14.70 |
| 12/09/08 | Reproduction | Reproduction 322 Copies Made by Shaitanau  Tatsiana | $48.30 |
| 12/10/08 | Reproduction | Reproduction 171 Copies Made by Kahn Kristien M | $25.65 |
| 12/10/08 | Reproduction | Reproduction 470 Copies Made by Coleman  Ilona B | $70.50 |
| 12/10/08 | Reproduction | Reproduction 2 Copies Made by Kahn Kristien M | $0.30 |
| 12/10/08 | Reproduction | Reproduction \\SFDCBK\Xerox 490 PDF | $11.40 |
| 12/10/08 | Reproduction | Reproduction | $1.80 |
| 12/11/08 | Reproduction | Reproduction | $3.60 |
| 12/11/08 | Reproduction | Reproduction | $2.85 |
| 12/11/08 | Reproduction | Reproduction | $1.95 |
| 12/11/08 | Reproduction | Reproduction | $0.60 |
| 12/11/08 | Reproduction | Reproduction | $11.40 |
| 12/11/08 | Reproduction | Reproduction | $0.15 |
| 12/11/08 | Reproduction | Reproduction | $1.50 |
| 12/11/08 | Reproduction | Reproduction \\CHDCBK\CH Color 1 | $0.15 |
| 12/12/08 | Reproduction | Reproduction 913 Copies Made by Mozer Lauren M | $136.95 |
| 12/12/08 | Reproduction | Reproduction | $5.25 |
| 12/12/08 | Reproduction | Reproduction | $56.40 |
| 12/12/08 | Reproduction | Reproduction | $2.10 |
| 12/12/08 | Reproduction | Reproduction | $1.50 |
| 12/12/08 | Reproduction | Reproduction 200 Copies Made by Cleary David | $30.00 |
| 12/12/08 | Reproduction | Reproduction 282 Copies Made by O Connor  Anne | $42.30 |
| 12/12/08 | Reproduction | Reproduction 5 Copies Made by O Connor Anne | $0.75 |
| 12/12/08 | Reproduction | Reproduction 15 Copies Made by Newhouse  Jeffrey H | $2.25 |
| 12/12/08 | Reproduction | Reproduction 1 Copies Made by Kahn Kristien M | $0.15 |
| 12/12/08 | Reproduction | Reproduction 10 Copies Made by Kahn Kristien M | $1.50 |
| 12/12/08 | Reproduction | Reproduction 20 Copies Made by Golodner  Judith  M | $3.00 |
| 12/12/08 | Reproduction | Reproduction 5 Copies Made by Don | $0.75 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | Andrew | |
| 12/12/08 | Reproduction | Reproduction 167 Copies Made by Don Andrew | $25.05 |
| 12/15/08 | Reproduction | Reproduction | $8.55 |
| 12/15/08 | Reproduction | Reproduction 27 Copies Made by Warren John K | $4.05 |
| 12/15/08 | Reproduction | Reproduction 4 Copies Made by Golodner Judith M | $0.60 |
| 12/15/08 | Reproduction | Reproduction 12 Copies Made by Golodner Judith M | $1.80 |
| 12/15/08 | Reproduction | Reproduction 1 Copies Made by Golodner Judith M | $0.15 |
| 12/15/08 | Reproduction | Reproduction 13 Copies Made by Golodner Judith M | $1.95 |
| 12/15/08 | Reproduction | Reproduction 12 Copies Made by Mozer Lauren M | $1.80 |
| 12/15/08 | Reproduction | Reproduction 5 Copies Made by Golodner Judith M | $0.75 |
| 12/15/08 | Reproduction | Reproduction 2 Copies Made by Kahn Kristien M | $0.30 |
| 12/15/08 | Reproduction | Reproduction 25 Copies Made by Kahn Kristien M | $3.75 |
| 12/15/08 | Reproduction | Reproduction 3 Copies Made by Coleman Ilona B | $0.45 |
| 12/15/08 | Reproduction | Reproduction 1 Copies Made by Coleman Ilona B | $0.15 |
| 12/15/08 | Reproduction | Reproduction 16 Copies Made by Kahn Kristien M | $2.40 |
| 12/15/08 | Reproduction | Reproduction | $0.30 |
| 12/15/08 | Reproduction | Reproduction 92 Copies Made by Peloza Scott T | $13.80 |
| 12/16/08 | Reproduction | Reproduction | $7.05 |
| 12/16/08 | Reproduction | Reproduction | $1.65 |
| 12/16/08 | Reproduction | Reproduction | $2.40 |
| 12/16/08 | Reproduction | Reproduction | $1.20 |
| 12/16/08 | Reproduction | Reproduction | $74.70 |
| 12/16/08 | Reproduction | Reproduction | $0.15 |
| 12/16/08 | Reproduction | Reproduction | $0.15 |
| 12/16/08 | Reproduction | Reproduction | $0.15 |
| 12/16/08 | Reproduction | Reproduction \\CHDCBK\CH Color 1 | $0.15 |
| 12/17/08 | Reproduction | Reproduction | $0.15 |
| 12/17/08 | Reproduction | Reproduction | $0.45 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/17/08 | Reproduction | Reproduction | $2.40 |
| 12/17/08 | Reproduction | Reproduction | $0.60 |
| 12/17/08 | Reproduction | Reproduction | $2.10 |
| 12/17/08 | Reproduction | Reproduction | $1.65 |
| 12/17/08 | Reproduction | Reproduction | $1.50 |
| 12/17/08 | Reproduction | Reproduction | $2.10 |
| 12/17/08 | Reproduction | Reproduction | $0.15 |
| 12/17/08 | Reproduction | Reproduction | $0.75 |
| 12/17/08 | Reproduction | Reproduction | $3.30 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.60 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.95 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.75 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.45 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $14.10 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.60 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $2.10 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.45 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.60 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.60 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $12.00 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $1.50 |
| 12/17/08 | Reproduction | Reproduction \\DCDCBK\DCXEROX-West12thFl | $0.90 |
| 12/18/08 | Reproduction | Reproduction \\CHDCBK\CH Color 1 | $0.15 |
| 12/18/08 | Reproduction | Reproduction \\CHDCBK\CH Color 1 | $0.15 |
| 12/18/08 | Reproduction | Reproduction | $0.45 |
| 12/18/08 | Reproduction | Reproduction | $2.40 |
| 12/18/08 | Reproduction | Reproduction | $1.05 |
| 12/18/08 | Reproduction | Reproduction | $0.30 |
| 12/18/08 | Reproduction | Reproduction | $3.90 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/18/08 | Reproduction | Reproduction | $0.60 |
| 12/18/08 | Reproduction | Reproduction | $4.35 |
| 12/18/08 | Reproduction | Reproduction | $0.60 |
| 12/18/08 | Reproduction | Reproduction | $10.05 |
| 12/18/08 | Reproduction | Reproduction | $5.40 |
| 12/18/08 | Reproduction | Reproduction | $3.15 |
| 12/18/08 | Reproduction | Reproduction | $0.15 |
| 12/19/08 | Reproduction | Reproduction | $0.30 |
| 12/19/08 | Reproduction | Reproduction | $100.95 |
| 12/19/08 | Reproduction | Reproduction | $7.20 |
| 12/19/08 | Reproduction | Reproduction | $0.30 |
| 12/19/08 | Reproduction | Reproduction | $1.65 |
| 12/19/08 | Reproduction | Reproduction | $0.30 |
| 12/19/08 | Reproduction | Reproduction | $36.00 |
| 12/19/08 | Reproduction | Reproduction | $0.30 |
| 12/20/08 | Reproduction | Reproduction | $0.45 |
| 12/22/08 | Reproduction | Reproduction | $7.50 |
| 12/22/08 | Reproduction | Reproduction | $0.75 |
| 12/23/08 | Reproduction | Reproduction | $50.40 |
| 12/23/08 | Reproduction | Reproduction | $0.15 |
| 12/23/08 | Reproduction | Reproduction | $3.00 |
| 12/23/08 | Reproduction | Reproduction | $1.95 |
| 12/23/08 | Reproduction | Reproduction | $0.75 |
| 12/23/08 | Reproduction | Reproduction | $7.50 |
| 12/23/08 | Reproduction | Reproduction | $0.30 |
| 12/23/08 | Reproduction | Reproduction | $1.35 |
| 12/23/08 | Reproduction | Reproduction | $0.90 |
| 12/23/08 | Reproduction | Reproduction | $0.30 |
| 12/29/08 | Reproduction | Reproduction | $0.30 |
| 12/29/08 | Reproduction | Reproduction | $0.60 |
| 12/29/08 | Reproduction | Reproduction | $0.15 |
| 12/29/08 | Reproduction | Reproduction | $8.55 |
| 12/29/08 | Reproduction | Reproduction | $14.10 |
| 12/29/08 | Reproduction | Reproduction 6 Copies Made by Golodner Judith  M | $0.90 |
| 12/29/08 | Reproduction | Reproduction 77 Copies Made by Golodner  Judith  M | $11.55 |
| 12/29/08 | Reproduction | Reproduction 5 Copies Made by Golodner Judith  M | $0.75 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/29/08 | Reproduction | Reproduction | $0.30 |
| 12/30/08 | Reproduction | Reproduction | $1.35 |
| 12/30/08 | Reproduction | Reproduction | $1.05 |
| 12/30/08 | Reproduction | Reproduction | $0.60 |
| 12/30/08 | Reproduction | Reproduction | $3.15 |
| 12/30/08 | Reproduction | Reproduction | $3.15 |
| 12/30/08 | Reproduction | Reproduction | $0.30 |
| 12/30/08 | Reproduction | Reproduction | $0.60 |
| 12/30/08 | Reproduction | Reproduction | $0.30 |
| 12/30/08 | Reproduction | Reproduction | $38.55 |
| 12/30/08 | Reproduction | Reproduction | $0.45 |
| 12/31/08 | Reproduction | Reproduction | $4.20 |
| | | **Total for Reproduction** | **$3,510.30** |
| 09/25/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Merrill Communications LLC Color printing | $79.31 |
| 09/26/08 | Reproduction-Outside | Reproduction-Outside - Vendor: RESPONSIVE DATA SOLUTIONS, LLC Professional Fees - Vendor: RESPONSIVE DATA SOLUTIONS, LLC Binders with printing and slipsheets | $846.74 |
| 09/29/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Merrill Communications LLC (Sherika Jones) Media, CD Master/Scanning, Light | $547.75 |
| 09/30/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Merrill Communications LLC (Sherika Jones) Media, CD Duplication/Scanning, Color/Light | $1,547.24 |
| 10/02/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Merrill Communications LLC Color printing | $1,066.34 |
| 10/16/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Cash Reimbursement H.Aaaronson  scan svcs. | $39.25 |
| 11/07/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Merrill Communications LLC Copying-Media, CD Duplication; Media, CD Master; Scanning, Medium | $188.78 |
| 12/02/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Dewey & LeBoeuf Chicago copies of court files | $25.00 |
| 12/09/08 | Reproduction-Outside | Reproduction-Outside - Vendor: RESPONSIVE DATA SOLUTIONS, LLC Medium Scan - OCR Media: CD Master and CD Duplication | $1,200.32 |

| For Charges and Disbursements | | | |
|---|---|---|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/11/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Linda Lucas - copies: Wextrust | $10.00 |
| 12/23/08 | Reproduction-Outside | Reproduction-Outside - Vendor: Dewey & LeBoeuf Chicago copies of court files | $40.00 |
| | | **Total for Reproduction-Outside** | **$5,590.73** |
| 09/10/08 | Telephone | Telephone - Vendor: T-Mobile Oct. 7, 2008 bill | $1,737.35 |
| 09/17/08 | Telephone | Payment for Telephone bill: Telephone Bill - South Africa | $605.07 |
| 10/01/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services Audio Dial-In 800 | $11.78 |
| 10/03/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services Audio Dial-In 800 | $16.01 |
| 10/06/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $25.96 |
| 10/06/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $14.26 |
| 10/06/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $130.97 |
| 10/08/08 | Telephone | Hotel bill: Additional expenses to supplement Expense Report ER-00030196 PAID 11/04/08 | $25.22 |
| 10/10/08 | Telephone | Telephone - Vendor: T-Mobile Nov. 7, 2008 bill | $1,545.77 |
| 10/13/08 | Telephone | Telephone - Vendor: SOUNDPATH LEGAL CONFERENCING | $49.67 |
| 10/14/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $30.89 |
| 10/15/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $9.38 |
| 10/15/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $11.83 |
| 10/20/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $117.48 |
| 10/24/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess | $13.48 |

| For Charges and Disbursements |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | 800 | |
| 10/27/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services ReservationLess 800 | $14.95 |
| 10/30/08 | Telephone | Telephone - Vendor: SOUNDPATH LEGAL CONFERENCING | $55.72 |
| 11/04/08 | Telephone | Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $3.24 |
| 11/05/08 | Telephone | Telephone - Vendor: SOUNDPATH LEGAL CONFERENCING conference call | $8.92 |
| 11/05/08 | Telephone | Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $52.52 |
| 11/05/08 | Telephone | Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $15.70 |
| 11/05/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $3.30 |
| 11/06/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $64.26 |
| 11/10/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $9,776.68 |
| 11/10/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $0.25 |
| 11/10/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $13.81 |
| 11/12/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $11.25 |
| 11/13/08 | Telephone | Telephone Conferencing Services Moderator: Timothy Coleman 450 Minutes | $31.23 |
| 11/13/08 | Telephone | Telephone Conferencing Services Moderator: John K. Warren 280 Minutes | $19.42 |
| 11/13/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $7.92 |
| 11/13/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $8.80 |
| 11/14/08 | Telephone | Telephone - Vendor: AT&T | $11.46 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| | | Teleconference Services 11/2008 AT&TTeleconference Services | |
| 11/14/08 | Telephone | Payment for Telephone bill: Telephone Bill - South Africa | $16.14 |
| 11/17/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $7.82 |
| 11/17/08 | Telephone | Telephone - Vendor: InterCall - D. Romandetto 11/17 Conf call | $18.84 |
| 11/17/08 | Telephone | Telephone Conferencing Services Moderator: John K. Warren 384 Minutes | $26.64 |
| 11/18/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 517 Minutes | $34.11 |
| 11/19/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $15.56 |
| 11/19/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 540 Minutes | $35.63 |
| 11/19/08 | Telephone | Telephone Conferencing Services Moderator: Timothy Coleman 219 Minutes | $15.19 |
| 11/19/08 | Telephone | Telephone Conferencing Services Moderator: John K. Warren 63 Minutes | $4.37 |
| 11/20/08 | Telephone | 2 night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $2.91 |
| 11/20/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 399 Minutes | $26.32 |
| 11/21/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $16.75 |
| 11/21/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $9.56 |
| 11/21/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $1.74 |
| 11/24/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 33 Minutes | $2.18 |
| 11/24/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $50.93 |
| 11/25/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services 11/2008 AT&TTeleconference Services | $20.28 |
| 12/01/08 | Telephone | Telephone 7706045698 from D&L New | $0.20 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| | | York (7837) 05:42 pm(2 min) | |
| 12/01/08 | Telephone | Telephone 3125641316 from D&L New York (7961) 05:39 pm(2 min) | $0.20 |
| 12/01/08 | Telephone | Telephone 3128816000 from D&L New York (7837) 10:34 am(8 min) | $0.80 |
| 12/01/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 11:06 am(2 min) | $0.20 |
| 12/01/08 | Telephone | Telephone 3125802218 from D&L New York (7837) 11:23 am(17 min) | $1.70 |
| 12/01/08 | Telephone | Telephone 6157482032 from D&L New York (8129) 12:23 pm(1 min) | $0.10 |
| 12/01/08 | Telephone | Telephone 3127773651 from D&L New York (7837) 12:34 pm(1 min) | $0.10 |
| 12/01/08 | Telephone | Telephone 6304171183 from D&L New York (8129) 01:06 pm(7 min) | $0.70 |
| 12/01/08 | Telephone | Telephone 3128452528 from D&L New York (7837) 01:08 pm(14 min) | $1.40 |
| 12/01/08 | Telephone | Telephone 5612525993 from D&L New York (8129) 01:26 pm(19 min) | $1.90 |
| 12/01/08 | Telephone | Telephone 6302479976 from D&L New York (7961) 04:39 pm(2 min) | $0.20 |
| 12/02/08 | Telephone | Telephone 3126275024 from D&L New York (7961) 02:27 pm(3 min) | $0.30 |
| 12/02/08 | Telephone | Telephone 3125641323 from D&L New York (7961) 05:06 pm(1 min) | $0.10 |
| 12/02/08 | Telephone | Telephone 3128816005 from D&L New York (7961) 05:13 pm(2 min) | $0.20 |
| 12/02/08 | Telephone | Telephone 3126442600 from D&L New York (7837) 05:21 pm(1 min) | $0.10 |
| 12/02/08 | Telephone | Telephone 3126442600 from D&L New York (7837) 05:22 pm(2 min) | $0.20 |
| 12/02/08 | Telephone | Telephone 8478080200 from D&L New York (7837) 01:43 pm(1 min) | $0.10 |
| 12/02/08 | Telephone | Telephone 4157784300 from D&L New York (7837) 05:25 pm(1 min) | $0.10 |
| 12/02/08 | Telephone | Telephone 3128816005 from D&L New York (7961) 05:30 pm(3 min) | $0.30 |
| 12/02/08 | Telephone | Telephone 3126442600 from D&L New York (7837) 05:34 pm(1 min) | $0.10 |
| 12/02/08 | Telephone | Telephone 8187017900 from D&L New York (7837) 05:56 pm(2 min) | $0.20 |
| 12/02/08 | Telephone | Telephone 7083830750 from D&L New York (7837) 06:01 pm(3 min) | $0.30 |
| 12/02/08 | Telephone | Telephone 5166786770 from D&L New York (7837) 06:01 pm(3 min) | $0.10 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/02/08 | Telephone | York (7837) 06:57 pm(1 min) CONFERENCE 22H (DEWEY) @ 6464 called 7572135204 @ 11:57 for 6.60 minute(s). | $0.21 |
| 12/02/08 | Telephone | Telephone 5148589595 from D&L New York (7917) 02:24 pm(11 min) | $3.56 |
| 12/02/08 | Telephone | Telephone 3127773651 from D&L New York (7837) 11:42 am(2 min) | $0.20 |
| 12/02/08 | Telephone | Telephone 4804252607 from D&L New York (7837) 04:48 pm(14 min) | $1.40 |
| 12/03/08 | Telephone | Telephone 5148589595 from D&L New York (7917) 12:21 pm(4 min) | $1.30 |
| 12/03/08 | Telephone | Telephone 3126405581 from D&L New York (7837) 12:37 pm(1 min) | $0.10 |
| 12/03/08 | Telephone | Telephone 8479951460 from D&L New York (7961) 12:57 pm(7 min) | $0.70 |
| 12/03/08 | Telephone | Telephone 5164596550 from D&L New York (7917) 04:00 pm(2 min) | $0.20 |
| 12/03/08 | Telephone | Telephone 3126048022 from D&L New York (7917) 04:08 pm(8 min) | $0.80 |
| 12/03/08 | Telephone | Telephone 8593929017 from D&L Washington (7835) 04:08 pm(1 min) | $0.10 |
| 12/03/08 | Telephone | Telephone 8593923638 from D&L Washington (7835) 04:11 pm(3 min) | $0.30 |
| 12/03/08 | Telephone | Telephone 7168609294 from D&L Washington (7977) 11:54 am(9 min) | $0.90 |
| 12/03/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services | $2.90 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called 01127116216605 @ 09:37 for 1.03 minute(s) | $0.67 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called 01127827819049 @ 13:04 for 0.03 minute(s) | $0.34 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called 01127827819049 @ 13:05 for 0.30 minute(s) | $0.34 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called 01127827819049 @ 13:07 for 0.83 minute(s) | $0.34 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called 01127827819049 @ 13:28 for 0.07 minute(s) | $0.34 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called | $2.67 |

| For Charges and Disbursements |
|---|

| Date | Type | Description | Amounts |
|---|---|---|---|
| | | 01127827819049 @ 13:28 for 7.03 minute(s) | |
| 12/03/08 | Telephone | CARBERRY P. @ 6247 called 6034343594 @ 15:29 for 2.67 minute(s). | $0.09 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called 7572135204 @ 16:58 for 1.97 minute(s). | $0.06 |
| 12/03/08 | Telephone | Gillian Epstein @ 7049 called 7572135223 @ 17:26 for 0.40 minute(s). | $0.03 |
| 12/03/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 168 Minutes | $11.08 |
| 12/03/08 | Telephone | Telephone 2127529700 from D&L New York (7961) 04:13 pm(2 min) | $0.20 |
| 12/03/08 | Telephone | Telephone 3126405581 from D&L New York (7837) 04:18 pm(2 min) | $0.20 |
| 12/03/08 | Telephone | Telephone 7043832675 from D&L New York (7961) 04:25 pm(2 min) | $0.20 |
| 12/03/08 | Telephone | Telephone 6155779038 from D&L New York (7837) 04:30 pm(7 min) | $0.70 |
| 12/03/08 | Telephone | Telephone 3128816016 from D&L New York (7961) 04:36 pm(11 min) | $1.10 |
| 12/03/08 | Telephone | Telephone 6155779038 from D&L New York (7837) 04:41 pm(3 min) | $0.30 |
| 12/03/08 | Telephone | Telephone 7572135204 from D&L New York (7961) 04:44 pm(4 min) | $0.40 |
| 12/03/08 | Telephone | Telephone 7572135204 from D&L New York (7961) 05:21 pm(25 min) | $2.50 |
| 12/03/08 | Telephone | Telephone 7572135204 from D&L New York (7837) 05:30 pm(9 min) | $0.90 |
| 12/04/08 | Telephone | Leslie Weishaar @ 6164 called 2022651600 @ 17:39 for 2.13 minute(s). | $0.09 |
| 12/04/08 | Telephone | Telephone 7043742059 from D&L New York (7961) 10:22 am(2 min) | $0.20 |
| 12/04/08 | Telephone | Telephone 2123360116 from D&L New York (7961) 05:05 pm(1 min) | $0.10 |
| 12/04/08 | Telephone | Telephone 6464604703 from D&L New York (7837) 05:43 pm(2 min) | $0.20 |
| 12/04/08 | Telephone | Telephone 3128816016 from D&L New York (7961) 06:22 pm(8 min) | $0.80 |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called 01127827819049 @ 10:03 for 1.03 minute(s) | $0.67 |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called 7572135220 @ 10:44 for 0.30 minute(s). | $0.03 |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called | $0.67 |

| For Charges and Disbursements |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | 01127837753709 @ 10:53 for 1.27 minute(s) | |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called 01127114427878 @ 11:07 for 19.33 minute(s | $6.66 |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called 01127117283222 @ 11:27 for 0.07 minute(s) | $0.34 |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called 01127117283222 @ 11:28 for 0.23 minute(s) | $0.34 |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called 7572135220 @ 12:55 for 10.03 minute(s). | $0.32 |
| 12/04/08 | Telephone | Gillian Epstein @ 7049 called 7572135223 @ 14:21 for 0.33 minute(s). | $0.03 |
| 12/05/08 | Telephone | Telephone 3125641323 from D&L Washington (7977) 12:15 pm(32 min) | $3.20 |
| 12/05/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services | $16.34 |
| 12/05/08 | Telephone | Telephone 6098232731 from D&L New York (8206) 11:13 am(1 min) | $0.10 |
| 12/05/08 | Telephone | Telephone 2124364295 from D&L New York (8155) 05:13 pm(9 min) | $0.90 |
| 12/05/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 276 Minutes | $18.21 |
| 12/05/08 | Telephone | Telephone 2127324029 from D&L New York (7961) 03:22 pm(2 min) | $0.20 |
| 12/05/08 | Telephone | Telephone 3129863982 from D&L New York (7961) 03:24 pm(2 min) | $0.20 |
| 12/05/08 | Telephone | Telephone 2123360116 from D&L New York (7961) 04:55 pm(8 min) | $0.80 |
| 12/08/08 | Telephone | Telephone 9179523307 from D&L New York (7837) 07:38 pm(1 min) | $0.10 |
| 12/08/08 | Telephone | Telephone Conferencing Services Moderator: John K. Warren 393 Minutes | $27.26 |
| 12/08/08 | Telephone | Gillian Epstein @ 7049 called 01127827779424 @ 06:08 for 0.80 minute(s) | $0.34 |
| 12/08/08 | Telephone | Gillian Epstein @ 7049 called 01127116216605 @ 06:09 for 6.13 minute(s) | $2.34 |
| 12/08/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 09:34 am(4 min) | $0.40 |
| 12/08/08 | Telephone | Telephone 6023319325 from D&L New | $0.30 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|--------:|
| | | York (7837) 10:11 am(3 min) | |
| 12/08/08 | Telephone | Telephone 7706042415 from D&L New York (7837) 10:13 am(2 min) | $0.20 |
| 12/08/08 | Telephone | Telephone 97225619111 from D&L New York (8155) 10:35 am(5 min) | $1.20 |
| 12/08/08 | Telephone | Telephone 3129866960 from D&L New York (7961) 11:58 am(6 min) | $0.60 |
| 12/08/08 | Telephone | Telephone 972522456084 from D&L New York (8155) 01:22 pm(12 min) | $10.20 |
| 12/08/08 | Telephone | Telephone 5616420088 from D&L New York (7961) 01:27 pm(15 min) | $1.50 |
| 12/08/08 | Telephone | Telephone 3124233947 from D&L New York (7837) 01:58 pm(1 min) | $0.10 |
| 12/08/08 | Telephone | Telephone 7083835300 from D&L New York (7837) 02:13 pm(3 min) | $0.30 |
| 12/08/08 | Telephone | Telephone 6023319325 from D&L New York (7837) 03:33 pm(4 min) | $0.40 |
| 12/08/08 | Telephone | Telephone 2128031317 from D&L New York (7837) 03:53 pm(17 min) | $1.70 |
| 12/08/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 04:43 pm(4 min) | $0.40 |
| 12/08/08 | Telephone | Telephone 3129863982 from D&L New York (7961) 04:54 pm(12 min) | $1.20 |
| 12/09/08 | Telephone | Telephone 4048149595 from D&L New York (7837) 04:44 pm(5 min) | $0.50 |
| 12/09/08 | Telephone | Telephone 3058272661 from D&L New York (7837) 05:09 pm(7 min) | $0.70 |
| 12/09/08 | Telephone | Telephone 3126442600 from D&L New York (7837) 05:24 pm(9 min) | $0.90 |
| 12/09/08 | Telephone | Gillian Epstein @ 7049 called 2033312144 @ 18:12 for 12.37 minute(s). | $0.38 |
| 12/09/08 | Telephone | Gillian Epstein @ 7049 called 7572135223 @ 12:01 for 2.17 minute(s). | $0.09 |
| 12/09/08 | Telephone | Gillian Epstein @ 7049 called 2022946817 @ 12:09 for 0.27 minute(s). | $0.03 |
| 12/09/08 | Telephone | Hotel: Mark S. Radke | $101.11 |
| 12/09/08 | Telephone | Hotel: Mark S. Radke | $26.01 |
| 12/09/08 | Telephone | Telephone 9737538611 from D&L New York (7837) 09:36 am(1 min) | $0.10 |
| 12/09/08 | Telephone | Telephone 3125802218 from D&L New York (7837) 10:06 am(8 min) | $0.80 |
| 12/09/08 | Telephone | Telephone 6023319325 from D&L New York (7837) 10:45 am(7 min) | $0.70 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|---|---|---|---|
| 12/09/08 | Telephone | Telephone 6023319325 from D&L New York (7837) 10:52 am(4 min) | $0.40 |
| 12/09/08 | Telephone | Telephone 3125802218 from D&L New York (7837) 12:05 pm(2 min) | $0.20 |
| 12/09/08 | Telephone | Telephone 7572135223 from D&L New York (7961) 12:33 pm(12 min) | $1.20 |
| 12/09/08 | Telephone | Telephone 3128816016 from D&L New York (7961) 12:53 pm(1 min) | $0.10 |
| 12/09/08 | Telephone | Telephone 4048149595 from D&L New York (7837) 02:22 pm(1 min) | $0.10 |
| 12/09/08 | Telephone | Telephone 9173384644 from D&L New York (7837) 02:25 pm(1 min) | $0.10 |
| 12/09/08 | Telephone | Telephone 4048149595 from D&L New York (7837) 02:54 pm(3 min) | $0.30 |
| 12/09/08 | Telephone | Telephone 7575756677 from D&L New York (8129) 03:02 pm(1 min) | $0.10 |
| 12/09/08 | Telephone | Telephone 9173384644 from D&L New York (7837) 03:47 pm(10 min) | $1.00 |
| 12/09/08 | Telephone | Telephone 3125802218 from D&L New York (7837) 04:21 pm(1 min) | $0.10 |
| 12/09/08 | Telephone | Telephone 7572135223 from D&L New York (7961) 04:44 pm(6 min) | $0.60 |
| 12/10/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 77 Minutes | $5.08 |
| 12/10/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 104 Minutes | $6.87 |
| 12/10/08 | Telephone | Kristien Kahn @ 7082 called 3128816016 @ 11:01 for 0.17 minute(s). | $0.03 |
| 12/10/08 | Telephone | Kristien Kahn @ 7082 called 3128816016 @ 11:04 for 1.33 minute(s). | $0.06 |
| 12/10/08 | Telephone | Kristien Kahn @ 7082 called 6304725941 @ 15:32 for 9.23 minute(s). | $0.29 |
| 12/10/08 | Telephone | Telephone 6023319325 from D&L New York (7837) 10:55 am(2 min) | $0.20 |
| 12/10/08 | Telephone | Telephone 972527662300 from D&L New York (8129) 11:50 am(7 min) | $5.95 |
| 12/10/08 | Telephone | Telephone 972527662300 from D&L New York (8129) 12:38 pm(23 min) | $19.55 |
| 12/10/08 | Telephone | Telephone 7182582358 from D&L New York (8129) 01:05 pm(1 min) | $0.10 |
| 12/10/08 | Telephone | Telephone 3124641068 from D&L New York (8129) 01:14 pm(8 min) | $0.80 |
| 12/10/08 | Telephone | Telephone 9018880301 from D&L New York (8129) 01:16 pm(1 min) | $0.10 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/10/08 | Telephone | Telephone 2127529700 from D&L New York (7961) 01:41 pm(3 min) | $0.30 |
| 12/10/08 | Telephone | Telephone 7576302540 from D&L New York (8129) 02:07 pm(11 min) | $1.10 |
| 12/10/08 | Telephone | Telephone 7576196554 from D&L New York (8129) 02:24 pm(15 min) | $1.50 |
| 12/10/08 | Telephone | Telephone 9176991298 from D&L New York (8129) 03:00 pm(1 min) | $0.10 |
| 12/10/08 | Telephone | Hotel: Mark S. Radke | $11.02 |
| 12/11/08 | Telephone | Telephone 9056606996 from D&L New York (7837) 02:43 pm(3 min) | $0.97 |
| 12/11/08 | Telephone | Telephone 9056606996 from D&L New York (7837) 02:48 pm(1 min) | $0.32 |
| 12/11/08 | Telephone | Telephone 9056606996 from D&L New York (7837) 02:52 pm(3 min) | $0.97 |
| 12/11/08 | Telephone | Telephone 9056606996 from D&L New York (7837) 02:57 pm(5 min) | $1.62 |
| 12/11/08 | Telephone | Telephone 9056606996 from D&L New York (7837) 03:07 pm(2 min) | $0.65 |
| 12/11/08 | Telephone | Telephone 6155779038 from D&L New York (7743) 04:51 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone 3128816000 from D&L New York (7837) 05:12 pm(3 min) | $0.30 |
| 12/11/08 | Telephone | Telephone 6155779038 from D&L New York (7961) 05:36 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone 7706045698 from D&L New York (7837) 05:39 pm(7 min) | $0.70 |
| 12/11/08 | Telephone | Telephone 2126372405 from D&L New York (7722) 05:49 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone 5712584052 from D&L New York (7005) 05:58 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone 3125802218 from D&L New York (7837) 06:05 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone 7735069000 from D&L New York (7837) 06:13 pm(2 min) | $0.20 |
| 12/11/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 06:38 pm(5 min) | $0.50 |
| 12/11/08 | Telephone | Telephone 9737538611 from D&L New York (7837) 06:40 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone 2126372405 from D&L Washington (7828) 05:09 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone - Vendor: InterCall 12/11/08 - Paula Ro - Conference Calls | $18.65 |
| 12/11/08 | Telephone | Telephone Conferencing Services | $26.59 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | Moderator: Robin Moore 403 Minutes | |
| 12/11/08 | Telephone | Telephone 3128816016 from D&L New York (7961) 11:59 am(6 min) | $0.60 |
| 12/11/08 | Telephone | Telephone 2126371037 from D&L New York (7837) 01:15 pm(1 min) | $0.10 |
| 12/11/08 | Telephone | Telephone 2128050200 from D&L New York (7961) 01:45 pm(3 min) | $0.30 |
| 12/11/08 | Telephone | Telephone 9056606996 from D&L New York (7837) 02:40 pm(1 min) | $0.32 |
| 12/12/08 | Telephone | Telephone 2128050136 from D&L New York (7961) 11:37 am(3 min) | $0.30 |
| 12/12/08 | Telephone | Telephone 6157704236 from D&L New York (7743) 09:39 am(2 min) | $0.20 |
| 12/12/08 | Telephone | Telephone 3127565408 from D&L New York (7743) 02:28 pm(6 min) | $0.60 |
| 12/12/08 | Telephone | Telephone 7735069000 from D&L New York (7837) 10:29 am(5 min) | $0.50 |
| 12/12/08 | Telephone | Telephone 6304555091 from D&L New York (7743) 11:43 am(2 min) | $0.20 |
| 12/12/08 | Telephone | Telephone 8089226611 from D&L New York (7837) 02:48 pm(1 min) | $0.10 |
| 12/12/08 | Telephone | Telephone 3128816016 from D&L New York (7961) 03:13 pm(1 min) | $0.10 |
| 12/12/08 | Telephone | Telephone 5166786770 from D&L New York (7837) 09:46 am(4 min) | $0.40 |
| 12/12/08 | Telephone | Telephone 6155779038 from D&L New York (7743) 03:28 pm(2 min) | $0.20 |
| 12/12/08 | Telephone | Telephone 2128057906 from D&L New York (7933) 03:50 pm(3 min) | $0.30 |
| 12/12/08 | Telephone | Telephone 7573538866 from D&L New York (8129) 05:43 pm(16 min) | $1.60 |
| 12/12/08 | Telephone | Telephone 9176991298 from D&L New York (8129) 05:53 pm(1 min) | $0.10 |
| 12/12/08 | Telephone | Telephone 6304555091 from D&L Washington (7828) 10:08 am(4 min) | $0.40 |
| 12/12/08 | Telephone | Telephone 7576437842 from D&L New York (7818) 11:14 am(5 min) | $0.50 |
| 12/12/08 | Telephone | Telephone 3128816016 from D&L New York (7961) 11:30 am(3 min) | $0.30 |
| 12/15/08 | Telephone | Telephone 6465152936 from D&L New York (7743) 05:55 pm(1 min) | $0.10 |
| 12/15/08 | Telephone | Telephone 6304555042 from D&L New York (7005) 06:07 pm(2 min) | $0.20 |
| 12/15/08 | Telephone | Telephone 6304555091 from D&L New | $0.10 |

## For Charges and Disbursements

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | York (7743) 06:28 pm(1 min) | |
| 12/15/08 | Telephone | Telephone 4435144141 from D&L Washington (7828) 09:49 am(2 min) | $0.20 |
| 12/15/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services - 12/15/08 | $3.18 |
| 12/15/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services - 12/15/08 | $8.20 |
| 12/15/08 | Telephone | Telephone 3128816016 from D&L New York (7961) 10:50 am(7 min) | $0.70 |
| 12/15/08 | Telephone | Telephone 3179452293 from D&L New York (8129) 11:26 am(3 min) | $0.30 |
| 12/15/08 | Telephone | Telephone 2486612222 from D&L New York (8129) 11:37 am(1 min) | $0.10 |
| 12/15/08 | Telephone | Telephone 7576171022 from D&L New York (8129) 11:42 am(1 min) | $0.10 |
| 12/15/08 | Telephone | Telephone 2128057906 from D&L New York (7933) 01:22 pm(8 min) | $0.80 |
| 12/15/08 | Telephone | Telephone 8659712572 from D&L New York (7743) 04:15 pm(5 min) | $0.50 |
| 12/15/08 | Telephone | Telephone 2124363609 from D&L New York (7837) 04:21 pm(11 min) | $1.10 |
| 12/15/08 | Telephone | Telephone 2487604949 from D&L New York (8129) 05:32 pm(4 min) | $0.40 |
| 12/15/08 | Telephone | Telephone 3125641316 from D&L New York (7743) 05:52 pm(2 min) | $0.20 |
| 12/16/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 09:52 am(4 min) | $0.40 |
| 12/16/08 | Telephone | Telephone 7182732350 from D&L New York (7917) 04:10 pm(5 min) | $0.50 |
| 12/16/08 | Telephone | Telephone 7573538866 from D&L New York (8129) 06:38 pm(2 min) | $0.20 |
| 12/16/08 | Telephone | Telephone 6022627853 from D&L New York (7837) 07:25 pm(2 min) | $0.20 |
| 12/16/08 | Telephone | Telephone 7578995733 from D&L Washington (7835) 09:31 am(1 min) | $0.10 |
| 12/16/08 | Telephone | Gillian Epstein @ 7049 called 3127268148 @ 15:03 for 3.03 minute(s). | $0.12 |
| 12/16/08 | Telephone | Gillian Epstein @ 7049 called 3123687095 @ 15:06 for 7.53 minute(s). | $0.24 |
| 12/16/08 | Telephone | Telephone Conferencing Services Moderator: Timothy Coleman 259 Minutes | $17.97 |
| 12/16/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 10:07 am(5 min) | $0.50 |
| 12/16/08 | Telephone | Telephone 6304555091 from D&L New | $0.30 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | York (7961) 10:48 am(3 min) | |
| 12/16/08 | Telephone | Telephone 6304555091 from D&L New York (7961) 10:50 am(2 min) | $0.20 |
| 12/16/08 | Telephone | Telephone 9172098398 from D&L New York (7917) 03:01 pm(1 min) | $0.10 |
| 12/16/08 | Telephone | Telephone 7574650702 from D&L New York (7917) 03:37 pm(35 min) | $3.50 |
| 12/16/08 | Telephone | Telephone 9143939236 from D&L New York (7917) 03:41 pm(1 min) | $0.10 |
| 12/16/08 | Telephone | Telephone 7572592379 from D&L New York (7917) 03:42 pm(1 min) | $0.10 |
| 12/16/08 | Telephone | Telephone 9179037333 from D&L New York (7917) 03:47 pm(1 min) | $0.10 |
| 12/16/08 | Telephone | Telephone 2122892427 from D&L New York (7917) 04:03 pm(9 min) | $0.90 |
| 12/16/08 | Telephone | Telephone 9018665329 from D&L New York (7917) 04:04 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 8043719967 from D&L New York (8456) 11:04 am(3 min) | $0.30 |
| 12/17/08 | Telephone | Telephone 6157412286 from D&L New York (8456) 12:42 pm(9 min) | $0.90 |
| 12/17/08 | Telephone | Telephone 9179037333 from D&L New York (8153) 03:15 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 9018665329 from D&L New York (8153) 03:19 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 03:20 pm(2 min) | $0.20 |
| 12/17/08 | Telephone | Telephone - Vendor: TELECONFERENCING SERVICES, LLC conference | $2.28 |
| 12/17/08 | Telephone | Telephone 3125802218 from D&L New York (7837) 03:23 pm(3 min) | $0.30 |
| 12/17/08 | Telephone | Telephone 5169456294 from D&L New York (8153) 03:23 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 6304555091 from D&L New York (7961) 03:41 pm(2 min) | $0.20 |
| 12/17/08 | Telephone | Telephone 3124443969 from D&L New York (7961) 03:44 pm(3 min) | $0.30 |
| 12/17/08 | Telephone | Telephone 6179258306 from D&L New York (8153) 03:47 pm(20 min) | $2.00 |
| 12/17/08 | Telephone | Telephone 6025345844 from D&L New York (7837) 06:13 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 3125802218 from D&L New York (7837) 10:00 am(14 min) | $1.40 |

| For Charges and Disbursements |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/17/08 | Telephone | Telephone 9177718583 from D&L New York (8129) 10:52 am(3 min) | $0.30 |
| 12/17/08 | Telephone | Telephone 3127773651 from D&L New York (7837) 11:01 am(2 min) | $0.20 |
| 12/17/08 | Telephone | Telephone 2128057906 from D&L New York (7933) 11:02 am(2 min) | $0.20 |
| 12/17/08 | Telephone | Telephone 7574634134 from D&L New York (8129) 11:27 am(22 min) | $2.20 |
| 12/17/08 | Telephone | Telephone 2486612222 from D&L New York (8129) 11:41 am(10 min) | $1.00 |
| 12/17/08 | Telephone | Telephone 3127773651 from D&L New York (7837) 11:51 am(4 min) | $0.40 |
| 12/17/08 | Telephone | Telephone 4158633406 from D&L New York (7837) 12:09 pm(3 min) | $0.30 |
| 12/17/08 | Telephone | Telephone 3102299500 from D&L New York (7837) 12:26 pm(6 min) | $0.60 |
| 12/17/08 | Telephone | Telephone 4048149595 from D&L New York (7837) 12:44 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 3103276700 from D&L New York (7837) 12:59 pm(9 min) | $0.90 |
| 12/17/08 | Telephone | Telephone 3125271300 from D&L New York (7837) 01:11 pm(5 min) | $0.50 |
| 12/17/08 | Telephone | Telephone 3125271300 from D&L New York (7837) 01:21 pm(2 min) | $0.20 |
| 12/17/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 01:26 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 3129538469 from D&L New York (8129) 01:31 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 6318513250 from D&L New York (7837) 01:43 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 9145884183 from D&L New York (8129) 02:11 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 9175677212 from D&L New York (8129) 02:29 pm(10 min) | $1.00 |
| 12/17/08 | Telephone | Telephone 7576453710 from D&L New York (8129) 02:44 pm(14 min) | $1.40 |
| 12/17/08 | Telephone | Telephone 6108054204 from D&L New York (8129) 02:47 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 2394554082 from D&L New York (8129) 02:59 pm(11 min) | $1.10 |
| 12/17/08 | Telephone | Telephone 2014472525 from D&L New York (8153) 03:10 pm(2 min) | $0.20 |
| 12/17/08 | Telephone | Telephone 3124443969 from D&L New York (7961) 04:24 pm(2 min) | $0.20 |

## For Charges and Disbursements

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/17/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 04:38 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 3127558122 from D&L New York (8153) 05:06 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 7575352135 from D&L New York (8129) 05:09 pm(18 min) | $1.80 |
| 12/17/08 | Telephone | Telephone 2252817223 from D&L New York (7961) 05:41 pm(2 min) | $0.20 |
| 12/17/08 | Telephone | Telephone 2123360027 from D&L Washington (7977) 04:41 pm(1 min) | $0.10 |
| 12/17/08 | Telephone | Telephone 9179528987 from D&L Washington (7977) 04:55 pm(3 min) | $0.30 |
| 12/17/08 | Telephone | Telephone 2126371037 from D&L Washington (7977) 06:04 pm(1 min) | $0.10 |
| 12/18/08 | Telephone | Telephone - Vendor: SOUNDPATH LEGAL CONFERENCING Telephone Service | $27.41 |
| 12/18/08 | Telephone | Telephone 2124366634 from D&L New York (7837) 09:33 am(11 min) | $1.10 |
| 12/18/08 | Telephone | Telephone 2124366634 from D&L New York (7837) 09:42 am(6 min) | $0.60 |
| 12/18/08 | Telephone | Telephone 2124366634 from D&L New York (7837) 10:00 am(2 min) | $0.20 |
| 12/18/08 | Telephone | Telephone 6025011408 from D&L New York (7837) 12:09 pm(13 min) | $1.30 |
| 12/18/08 | Telephone | Telephone 2124366634 from D&L New York (7837) 12:19 pm(10 min) | $1.00 |
| 12/18/08 | Telephone | Telephone 6023319325 from D&L New York (7837) 12:29 pm(1 min) | $0.10 |
| 12/18/08 | Telephone | Telephone 6023319325 from D&L New York (7837) 12:50 pm(1 min) | $0.10 |
| 12/18/08 | Telephone | Telephone 3123463606 from D&L New York (7743) 01:31 pm(1 min) | $0.10 |
| 12/18/08 | Telephone | Telephone 972527629790 from D&L New York (7837) 01:54 pm(7 min) | $5.95 |
| 12/18/08 | Telephone | Telephone 972527629790 from D&L New York (8129) 02:04 pm(5 min) | $4.25 |
| 12/18/08 | Telephone | Telephone 2126896153 from D&L New York (8155) 04:05 pm(9 min) | $0.90 |
| 12/18/08 | Telephone | Telephone 8475042450 from D&L New York (7961) 05:40 pm(2 min) | $0.20 |
| 12/18/08 | Telephone | Telephone 8478673003 from D&L New York (7961) 05:42 pm(2 min) | $0.20 |
| 12/18/08 | Telephone | Telephone 7573538866 from D&L New | $1.40 |

| For Charges and Disbursements | | | |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | York (8129) 07:15 pm(14 min) | |
| 12/18/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 07:30 pm(2 min) | $0.20 |
| 12/18/08 | Telephone | Telephone 6082617577 from D&L New York (8082) 11:18 am(3 min) | $0.30 |
| 12/18/08 | Telephone | Telephone 2177826961 from D&L New York (8082) 11:23 am(5 min) | $0.50 |
| 12/18/08 | Telephone | Telephone Conferencing Services Moderator: John K. Warren 244 Minutes | $16.93 |
| 12/19/08 | Telephone | Telephone 7576230246 from D&L New York (7837) 10:28 am(12 min) | $1.20 |
| 12/19/08 | Telephone | Telephone 6304555091 from D&L New York (7961) 10:34 am(4 min) | $0.40 |
| 12/19/08 | Telephone | Telephone 2124363609 from D&L New York (7837) 10:42 am(2 min) | $0.20 |
| 12/19/08 | Telephone | Telephone 7187028500 from D&L New York (8129) 11:18 am(3 min) | $0.30 |
| 12/19/08 | Telephone | Telephone 7329964983 from D&L New York (8129) 11:43 am(17 min) | $1.70 |
| 12/19/08 | Telephone | Telephone 7576230246 from D&L New York (7837) 12:04 pm(11 min) | $1.10 |
| 12/19/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 12:17 pm(1 min) | $0.10 |
| 12/19/08 | Telephone | Telephone 7576230246 from D&L New York (7837) 12:20 pm(2 min) | $0.20 |
| 12/19/08 | Telephone | Telephone 2124363609 from D&L New York (7837) 01:21 pm(4 min) | $0.40 |
| 12/19/08 | Telephone | Telephone 2058075965 from D&L New York (8129) 01:34 pm(2 min) | $0.20 |
| 12/19/08 | Telephone | Telephone 2124363609 from D&L New York (7837) 03:58 pm(2 min) | $0.20 |
| 12/22/08 | Telephone | Telephone 3126442600 from D&L New York (7837) 09:49 am(1 min) | $0.10 |
| 12/22/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 09:43 am(1 min) | $0.10 |
| 12/22/08 | Telephone | Telephone 3122660557 from D&L New York (7837) 09:58 am(5 min) | $0.50 |
| 12/22/08 | Telephone | Telephone 3125802326 from D&L New York (7837) 10:11 am(5 min) | $0.50 |
| 12/22/08 | Telephone | Telephone 2124366634 from D&L New York (7837) 10:32 am(2 min) | $0.20 |
| 12/22/08 | Telephone | Telephone 2124366634 from D&L New York (7837) 09:13 am(1 min) | $0.10 |
| 12/22/08 | Telephone | Telephone - Vendor: AT&T | $9.94 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | Teleconference Services | |
| 12/22/08 | Telephone | Telephone 8043719967 from D&L New York (8082) 09:51 am(5 min) | $0.50 |
| 12/22/08 | Telephone | Telephone 3342429800 from D&L New York (8082) 10:05 am(3 min) | $0.30 |
| 12/22/08 | Telephone | Telephone 6157412286 from D&L New York (8082) 10:18 am(9 min) | $0.90 |
| 12/22/08 | Telephone | Telephone 6157412286 from D&L New York (8082) 10:42 am(23 min) | $2.30 |
| 12/22/08 | Telephone | Telephone 6152530600 from D&L New York (8082) 10:56 am(4 min) | $0.40 |
| 12/22/08 | Telephone | Telephone 2177826961 from D&L New York (8082) 02:15 pm(11 min) | $1.10 |
| 12/22/08 | Telephone | Telephone 6152530600 from D&L New York (8082) 03:21 pm(2 min) | $0.20 |
| 12/22/08 | Telephone | Telephone 6152530600 from D&L New York (8082) 03:36 pm(14 min) | $1.40 |
| 12/22/08 | Telephone | Telephone 2175586055 from D&L New York (8082) 11:24 am(4 min) | $0.40 |
| 12/22/08 | Telephone | Telephone 7175768279 from D&L New York (7837) 04:36 pm(11 min) | $1.10 |
| 12/22/08 | Telephone | Telephone 3128816000 from D&L New York (7837) 05:06 pm(1 min) | $0.10 |
| 12/22/08 | Telephone | Telephone 3125802326 from D&L New York (7837) 05:25 pm(1 min) | $0.10 |
| 12/22/08 | Telephone | Telephone 3125802326 from D&L New York (7837) 09:30 am(1 min) | $0.10 |
| 12/23/08 | Telephone | Telephone - Vendor: InterCall 12/23/08 - Adam Lew -  Conference Calls | $18.68 |
| 12/23/08 | Telephone | Telephone 7706045023 from D&L New York (7837) 10:41 am(1 min) | $0.10 |
| 12/23/08 | Telephone | Telephone 8102294117 from D&L New York (8129) 10:59 am(10 min) | $1.00 |
| 12/23/08 | Telephone | Telephone 2488489027 from D&L New York (8129) 11:06 am(2 min) | $0.20 |
| 12/23/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 03:18 pm(1 min) | $0.10 |
| 12/23/08 | Telephone | Telephone 2124363927 from D&L New York (7743) 04:31 pm(5 min) | $0.50 |
| 12/23/08 | Telephone | Telephone 7706045023 from D&L New York (7837) 04:46 pm(3 min) | $0.30 |
| 12/23/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 04:52 pm(6 min) | $0.60 |
| 12/23/08 | Telephone | Telephone 2124363927 from D&L New York | $0.60 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | York (7743) 04:55 pm(6 min) | |
| 12/23/08 | Telephone | Telephone 3126221069 from D&L Washington (7916) 04:29 pm(4 min) | $0.40 |
| 12/23/08 | Telephone | Gillian Epstein @ 7049 called 3126221069 @ 13:33 for 8.63 minute(s). | $0.27 |
| 12/23/08 | Telephone | Gillian Epstein @ 7049 called 01127123464696 @ 09:46 for 0.47 minute(s) | $0.34 |
| 12/23/08 | Telephone | Gillian Epstein @ 7049 called 01127833786118 @ 12:16 for 15.17 minute(s | $5.33 |
| 12/23/08 | Telephone | Telephone 2175248008 from D&L New York (8082) 10:35 am(4 min) | $0.40 |
| 12/23/08 | Telephone | Telephone 2175248008 from D&L New York (8082) 11:19 am(2 min) | $0.20 |
| 12/23/08 | Telephone | Telephone Conferencing Services Moderator: Timothy Coleman 108 Minutes | $7.50 |
| 12/23/08 | Telephone | Telephone 9784598359 from D&L New York (8129) 11:11 am(3 min) | $0.30 |
| 12/23/08 | Telephone | Telephone 9176408340 from D&L New York (8129) 11:22 am(7 min) | $0.70 |
| 12/23/08 | Telephone | Telephone 6106672192 from D&L New York (8129) 11:32 am(1 min) | $0.10 |
| 12/23/08 | Telephone | Telephone 3126442600 from D&L New York (7837) 12:26 pm(2 min) | $0.20 |
| 12/23/08 | Telephone | Telephone 2124363927 from D&L New York (7743) 02:38 pm(11 min) | $1.10 |
| 12/23/08 | Telephone | Telephone 8478492905 from D&L New York (7837) 09:41 am(1 min) | $0.10 |
| 12/23/08 | Telephone | Telephone 3125802326 from D&L New York (7837) 10:28 am(1 min) | $0.10 |
| 12/23/08 | Telephone | Telephone 6175943093 from D&L New York (8129) 10:32 am(11 min) | $1.10 |
| 12/23/08 | Telephone | Telephone - Vendor: SOUNDPATH LEGAL CONFERENCING Telephone Service | $25.47 |
| 12/24/08 | Telephone | Telephone 5164596550 from D&L New York (8155) 10:53 am(7 min) | $0.70 |
| 12/24/08 | Telephone | Telephone 6303233299 from D&L New York (7837) 12:13 pm(1 min) | $0.10 |
| 12/24/08 | Telephone | Marian Lotito @ 8303 called 6309646619 @ 10:47 for 0.27 minute(s). | $0.03 |
| 12/24/08 | Telephone | Harvey Kurzweil @ 8300 called 6309646619 @ 10:47 for 8.73 minute(s). | $0.27 |

| | For Charges and Disbursements |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 12/27/08 | Telephone | Telephone - Vendor: InterCall 12/27/08 - Rich Shutran - Conference Calls | $22.03 |
| 12/29/08 | Telephone | Telephone 7328299228 from D&L New York (7917) 05:10 pm(1 min) | $0.10 |
| 12/29/08 | Telephone | Telephone 2124363927 from D&L New York (7743) 03:19 pm(5 min) | $0.50 |
| 12/29/08 | Telephone | Telephone 6306452700 from D&L New York (7837) 03:23 pm(1 min) | $0.10 |
| 12/29/08 | Telephone | Telephone 6303233299 from D&L New York (7837) 03:36 pm(8 min) | $0.80 |
| 12/29/08 | Telephone | Telephone 9179037333 from D&L New York (7917) 04:58 pm(3 min) | $0.30 |
| 12/29/08 | Telephone | Telephone 5164596550 from D&L New York (7917) 05:31 pm(20 min) | $2.00 |
| 12/29/08 | Telephone | Telephone 9147208364 from D&L New York (7917) 05:48 pm(15 min) | $1.50 |
| 12/29/08 | Telephone | Telephone 2126440548 from D&L New York (7917) 06:22 pm(1 min) | $0.10 |
| 12/29/08 | Telephone | Telephone 2603856070 from D&L New York (7917) 06:33 pm(11 min) | $1.10 |
| 12/29/08 | Telephone | Telephone 2128050200 from D&L Washington (7977) 10:29 am(2 min) | $0.20 |
| 12/29/08 | Telephone | Telephone 8593923394 from D&L Washington (7835) 06:20 pm(2 min) | $0.20 |
| 12/30/08 | Telephone | Telephone Conferencing Services Moderator: Robin Moore 108 Minutes | $7.13 |
| 12/30/08 | Telephone | Telephone 5042673122 from D&L New York (7837) 11:19 am(2 min) | $0.20 |
| 12/30/08 | Telephone | Telephone - Vendor: SOUNDPATH LEGAL CONFERENCING Telephone Service | $7.13 |
| 12/30/08 | Telephone | Telephone - Vendor: AT&T Teleconference Services | $30.13 |
| 12/30/08 | Telephone | Telephone 2156651180 from D&L New York (7743) 01:37 pm(3 min) | $0.30 |
| 12/30/08 | Telephone | Telephone 2156651180 from D&L New York (7743) 01:44 pm(2 min) | $0.20 |
| 12/30/08 | Telephone | Telephone 2159632601 from D&L New York (7743) 02:09 pm(2 min) | $0.20 |
| 12/30/08 | Telephone | Telephone 2124366634 from D&L New York (7837) 09:51 am(1 min) | $0.10 |
| 12/30/08 | Telephone | Telephone 9144199633 from D&L New York (7917) 10:15 am(1 min) | $0.10 |
| 12/30/08 | Telephone | Telephone 8478492905 from D&L New | $2.60 |

| | For Charges and Disbursements | | |

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | York (7837) 11:00 am(26 min) | |
| 12/31/08 | Telephone | Telephone | $0.70 |
| 12/31/08 | Telephone | Telephone | $8.63 |
| 12/31/08 | Telephone | Telephone | $0.69 |
| 12/31/08 | Telephone | Telephone | $21.82 |
| 12/31/08 | Telephone | Telephone | $5.88 |
| 12/31/08 | Telephone | Telephone 2016834100 from D&L New York (7743) 10:59 am(5 min) | $0.50 |
| | | **Total for Telephone** | **$15,476.25** |
| 09/12/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Matthew Dreyer  - Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $42.08 |
| 10/15/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Timothy J Coleman  - Hotel: Trip to NY - 10/14-15 Meals | $30.02 |
| 11/19/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - coffee: South Africa Miscellaneous Expenses 11/18-11/26/08 | $4.30 |
| 11/19/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - coffee: South Africa Miscellaneous Expenses 11/18-11/26/08 | $2.53 |
| 11/19/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch at airport: South Africa Miscellaneous Expenses 11/18-11/26/08 | $19.34 |
| 11/22/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18-11/26/08 | $24.18 |
| 11/22/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18-11/26/08 | $13.96 |
| 11/23/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18-11/26/08 | $21.91 |
| 11/24/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18- | $9.37 |

| For Charges and Disbursements |
| :--- |

| Date | Type | Description | Amounts |
| :--- | :--- | :--- | ---: |
| | | 11/26/08 | |
| 11/24/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18-11/26/08 | $9.32 |
| 11/25/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18-11/26/08 | $10.47 |
| 11/26/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18-11/26/08 | $21.77 |
| 11/26/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Ilona B. Coleman-Lange  - lunch: South Africa Miscellaneous Expenses 11/18-11/26/08 | $19.91 |
| 12/09/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Timothy J Coleman  - Meals: Chicago/NY Trip - 12/8-10 | $28.11 |
| 12/09/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Mark S. Radke  - Lunch at airport: Mark S. Radke | $52.01 |
| 12/10/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Timothy J Coleman  - Meals: Chicago/NY Trip - 12/8-10 | $25.81 |
| 12/10/08 | Travel  Out Of Town - Meals | Travel  Out Of Town - Meals - Vendor: Timothy J Coleman  - Room: Chicago/NY Trip - 12/8-10/08 | $42.93 |
| | | **Total for Travel  Out Of Town - Meals** | **$378.02** |
| | | | |
| 10/14/08 | Travel  Out Of Town - Parking | Travel  Out Of Town - Parking - Vendor: Timothy J Coleman  - Parking at Airport : trip to NY - 10/14-15 | $40.00 |
| 10/23/08 | Travel  Out Of Town - Parking | Travel  Out Of Town - Parking - Vendor: Timothy J Coleman  - Parking at Airport: Trip to NY - 10/22-23 | $60.00 |
| 10/23/08 | Travel  Out Of Town - Parking | Travel  Out Of Town - Parking - Vendor: Mark S. Radke  - Airport Parking: Meeting in NYC 10/23/08 re WexTrust | $36.00 |
| 11/10/08 | Travel  Out Of Town - Parking | Travel  Out Of Town - Parking - Vendor: Timothy J Coleman  - Parking at National Airport: Trip to NY = 11/9-10/08 #2 | $35.00 |
| 11/14/08 | Travel  Out Of Town - Parking | Travel  Out Of Town - Parking - Vendor: Timothy J Coleman  - Parking at Airport: | $20.00 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | Trip to NY - 11/14/08 #2 | |
| 12/10/08 | Travel Out Of Town - Parking | Travel Out Of Town - Parking - Vendor: Mark S. Radke - Parking at airport: Mark S. Radke | $60.00 |
| 12/10/08 | Travel Out Of Town - Parking | Travel Out Of Town - Parking - Vendor: Timothy J Coleman - Parking at National Airport: Chicago/NY Trip - 12/8-10 | $60.00 |
| 12/13/08 | Travel Out Of Town - Parking | Travel Out Of Town - Parking - Vendor: Linda Lucas - Parking: Wextrust | $14.00 |
| | | **Total for Travel Out Of Town - Parking** | **$325.00** |
| 09/22/08 | Travel Out Of Town-Air Fare | Travel Out Of Town-Air Fare Routing: JNB IAD Passenger: DABO/MIATTA | -$948.20 |
| 10/09/08 | Travel Out Of Town-Air Fare | Travel - Air Flight: Trip to NY - 10/8-9 | $508.44 |
| 10/09/08 | Travel Out Of Town-Air Fare | Air Ticket: Trip to NY - 11/9-10/08 | $488.70 |
| 10/15/08 | Travel Out Of Town-Air Fare | Travel - Air Fare: Trip to NY - 10/14-15 | $508.44 |
| 10/23/08 | Travel Out Of Town-Air Fare | Travel - Air Fare: Trip to NY - 10/22-23 | $488.70 |
| 10/23/08 | Travel Out Of Town-Air Fare | Roundtrip shuttle to NY from DC: Meeting in NYC 10/23/08 re WexTrust | $460.80 |
| 10/23/08 | Travel Out Of Town-Air Fare | Travel Out Of Town-Air Fare - Vendor: Timothy J Coleman - Travel - Air Fare: Trip to NY - 10/22-23 | $234.22 |
| 10/29/08 | Travel Out Of Town-Air Fare | Travel Out Of Town-Air Fare Routing: LGA DCA Passenger: COLEMAN/TIMOTHY J | -$224.35 |
| 11/10/08 | Travel Out Of Town-Air Fare | Exchange fee for flight change: NY (WexTrust) Nov 10-11 | $150.00 |
| 11/10/08 | Travel Out Of Town-Air Fare | Roundtrip airfare New York/Chicago: NY (WexTrust) Nov 10-11 | $529.00 |
| 11/10/08 | Travel Out Of Town-Air Fare | Exchange fee for flight change: NY (WexTrust) Nov 10-11 | $200.00 |
| 11/14/08 | Travel Out Of Town-Air Fare | Air Ticket: Trip to NY - 11/14/08 | $488.70 |
| 11/14/08 | Travel Out Of Town-Air Fare | surcharge from Ultramar Travel: Travel Charges for Jen Edmiston | $40.00 |
| 11/17/08 | Travel Out Of Town-Air Fare | Airfare from Norfolk, VA to Washington, DC for Jen Edmiston: Travel Charges for Jen Edmiston | $1,743.50 |
| 11/17/08 | Travel Out Of Town-Air Fare | Service Charge: South Africa Airfare 11/18-11/26/08 | $40.00 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 11/17/08 | Travel Out Of Town-Air Fare | r/t airfare NYC-Johannesburg, South Africa: South Africa Airfare 11/18-11/26/08 | $5,711.90 |
| 12/08/08 | Travel Out Of Town-Air Fare | Airfare DC/Chicago/NY: Mark S. Radke | $1,187.00 |
| 12/10/08 | Travel Out Of Town-Air Fare | Plane Flight: Chicago/NY Trip - 12/8-10/08 | $598.00 |
| 12/10/08 | Travel Out Of Town-Air Fare | Plane Flight: Chicago/NY Trip - 12/8-10/08 | $274.22 |
| 12/22/08 | Travel Out Of Town-Air Fare | Air Fare: 12/22/08 - Trip to NY | $508.44 |
| | | **Total for Travel Out Of Town-Air Fare** | **$12,987.51** |
| 08/26/08 | Travel Out Of Town-Lodging | Hotel stay for 4 days: Miscellaneous Unbilled WexTrust expenses (Aug-Nov) | $933.81 |
| 08/29/08 | Travel Out Of Town-Lodging | Hotel Bill: Trip to Norfolk | $858.28 |
| 09/02/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/04/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/05/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/06/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/07/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/08/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/09/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/10/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |
| 09/11/08 | Travel Out Of Town-Lodging | Hotel stay while visiting the Chicago office to assist with WexTrust: Work in the Chicago office for WexTrust | $391.21 |

| For Charges and Disbursements |
| --- |

| Date | Type | Description | Amounts |
| --- | --- | --- | --- |
| 10/08/08 | Travel Out Of Town-Lodging | Hotel bill: Additional expenses to supplement Expense Report ER-00030196 PAID 11/04/08 | $617.56 |
| 10/09/08 | Travel Out Of Town-Lodging | Lodging: Trip to NY - 10/8-9 | $514.58 |
| 10/15/08 | Travel Out Of Town-Lodging | Hotel: Trip to NY - 10/14-15 | $637.29 |
| 10/23/08 | Travel Out Of Town-Lodging | Hotel: Trip to NY - 10/22-23 | $569.24 |
| 10/23/08 | Travel Out Of Town-Lodging | Hotel: Trip to NY - 10/22-23 | $122.87 |
| 11/10/08 | Travel Out Of Town-Lodging | Lodging: Trip to NY = 11/9-10/08 #2 | $491.88 |
| 11/10/08 | Travel Out Of Town-Lodging | 1 night's lodging: NY (WexTrust) Nov 10-11 | $491.01 |
| 11/17/08 | Travel Out Of Town-Lodging | 1 night hotel for Jen Edmiston: Travel Charges for Jen Edmiston | $31.89 |
| 11/17/08 | Travel Out Of Town-Lodging | 1 night hotel for Jen Edmiston: Travel Charges for Jen Edmiston | $219.95 |
| 11/19/08 | Travel Out Of Town-Lodging | 2 night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $259.30 |
| 11/20/08 | Travel Out Of Town-Lodging | 2 night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $259.31 |
| 11/21/08 | Travel Out Of Town-Lodging | 2night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $47.34 |
| 11/21/08 | Travel Out Of Town-Lodging | 2night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $15.29 |
| 11/21/08 | Travel Out Of Town-Lodging | 2night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $237.18 |
| 11/22/08 | Travel Out Of Town-Lodging | 2night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $237.18 |
| 11/23/08 | Travel Out Of Town-Lodging | 2 nights lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $1.92 |
| 11/23/08 | Travel Out Of Town-Lodging | 2 nights lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $255.32 |
| 11/23/08 | Travel Out Of Town-Lodging | 2night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $11.83 |
| 11/23/08 | Travel Out Of Town-Lodging | 2night's lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $47.34 |
| 11/24/08 | Travel Out Of Town-Lodging | 2 nights lodging: South Africa Miscellaneous Expenses 11/18-11/26/08 | $255.32 |
| 12/08/08 | Travel Out Of Town-Lodging | Room: Chicago/NY Trip - 12/8-10/08 | $340.44 |
| 12/09/08 | Travel Out Of Town- | Hotel: Mark S. Radke | $289.77 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | Lodging | | |
| 12/10/08 | Travel Out Of Town-Lodging | Hotel: Mark S. Radke | $569.24 |
| 12/10/08 | Travel Out Of Town-Lodging | Room: Chicago/NY Trip - 12/8-10/08 | $597.32 |
| | | **Total for Travel Out Of Town-Lodging** | **$12,433.35** |
| 10/23/08 | Travel Out Of Town-Mileage | Roundtrip mileage home to airport: Meeting in NYC 10/23/08 re WexTrust | $9.36 |
| 12/08/08 | Travel Out Of Town-Mileage | Roundtrip mileage home to airport: Mark S. Radke | $10.53 |
| | | **Total for Travel Out Of Town-Mileage** | **$19.89** |
| 11/08/08 | Travel Out Of Town-Train Fare | Travel to New York: Trip to New York | $350.00 |
| 12/09/08 | Travel Out Of Town-Train Fare | Travel - Train Fare: Chicago/NY Trip - 12/8-10 | $221.00 |
| 12/10/08 | Travel Out Of Town-Train Fare | Travel NY-DC: Mark S. Radke | $321.00 |
| 12/10/08 | Travel Out Of Town-Train Fare | Fee for itinerary change: Mark S. Radke | $30.00 |
| | | **Total for Travel Out Of Town-Train Fare** | **$922.00** |
| 08/29/08 | Travel Out of Town-Transportation | Taxi Service: Trip to Norfolk | $72.60 |
| 09/10/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Carey International, Inc. Chicago O'Hare | $425.05 |
| 09/11/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Carey International, Inc. - Transportation Westin Michigan Hotel to Chicago O'Hare | $147.19 |
| 09/11/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Premier Limo Services Corp. Jeffrey Newhouse LGA to 71st/Broadway 9/11/08 | $99.00 |
| 09/12/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Matthew Dreyer - Cab expenses to/ from the airport in NY & to and from Hotel inn Chicago office: Wrk in the Chicago office for Wextrust | $195.00 |
| 10/09/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Corporate Transportation Group, | $62.22 |

**For Charges and Disbursements**

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| | | Ltd 10/09/08 - 744161: NEWHOUSE,JEFF; LAG Airport AMERICAN, LAG to W 71 ST , M (04:40pm) | |
| 10/14/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Allstate Private Car and Limo, Inc. Vendor: 10173413 Allstate Private Car and Limo, Inc. Invoice: 238061 Local Transportation 10/14/08 - 174927: COLEMAN  TIM; La Guardia Airport  NY to 1301 6 AVE (08:45am) | $67.32 |
| 10/14/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Premier Limo Services Corp. Smith 1301 52nd St. to 200 Vesey to LGA 10/14/08 # 37077 | $458.00 |
| 10/15/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Allstate Private Car and Limo, Inc. Vendor: 10173413 Allstate Private Car and Limo, Inc. Invoice: 238061 Local Transportation 10/15/08 - 72911: COLEMAN  TIM; 1301 6 AVE MANHATTAN to La Guardia Airport  NY (05:30pm) | $54.06 |
| 10/23/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Premier Limo Services Corp. Mark Radke LGA to Millenium Hotel to 500 Pearl St. Court House to LGA 10/23/08 # 38390 | $374.00 |
| 10/27/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Premier Limo Services Corp. Vincent Schmeltz LGA to 1301 6th Ave. 10/27/08 # 38210 | $105.20 |
| 11/09/08 | Travel Out of Town-Transportation | Cab Fare: Trip to NY = 11/9-10/08 #2 | $43.35 |
| 11/10/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Margaret V. Dennis  - Travel from Union Station to 1101 NY Avenue: Trip to New York | $8.00 |
| 11/10/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Corporate Transportation Group, Ltd 11/10/08 - 812406047: COLEMAN,; 1301 6 AVE , M to LAGUARDIA , QU (05:45pm) | $42.84 |
| 11/12/08 | Travel Out of Town-Transportation | Taxi: Miscellaneous Unbilled WexTrust expenses (Aug-Nov) | $6.20 |

## For Charges and Disbursements

| Date | Type | Description | Amounts |
|------|------|-------------|---------|
| 11/14/08 | Travel Out of Town-Transportation | Cab Fare: Trip to NY - 11/14/08 #2 | $32.50 |
| 11/18/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Corporate Transportation Group, Ltd | $76.50 |
| 12/09/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Mark S. Radke  -  Cab from office to O'Hare for self and T. Coleman: Mark S. Radke | $45.00 |
| 12/09/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Premier Limo Services Corp. Mark Radke Laguardia to 61st/Park 12/9/08 # 63905 | $257.00 |
| 12/10/08 | Travel Out of Town-Transportation | Travel Out of Town-Transportation - Vendor: Mark S. Radke  - Car from Amtrak to pick up car at airport: Mark S. Radke | $20.00 |
| | | **Total for Travel Out of Town-Transportation** | **$2,591.03** |

## Charges and Disbursements Summary

| Type of Disbursement | Amount |
|----------------------|--------|
| Air Express | 1,946.30 |
| Business Meals | 2.19 |
| Color copies | 0.15 |
| Corporate Service | 22.00 |
| Deposition/Hearing Transcripts | 161.95 |
| Facsimile | 824.00 |
| FedEx | 335.05 |
| Legal Research - Lexis | 13,465.68 |
| Legal Research - Westlaw | 29,979.45 |
| Messenger Service | 200.51 |
| Miscellaneous Charges | 15,059.03 |
| Online Legal Research | 40.06 |
| Postage | 351.38 |
| Printing | 179.33 |
| Process Service | 255.00 |
| Professional Fees | 8,507.64 |
| Reproduction | 3,510.30 |
| Reproduction-Outside | 5,590.73 |

### Charges and Disbursements Summary

| Type of Disbursement | Amount |
| --- | --- |
| Telephone | 15,476.25 |
| Travel  Out Of Town - Meals | 378.02 |
| Travel  Out Of Town - Parking | 325.00 |
| Travel Out Of Town-Air Fare | 12,987.51 |
| Travel Out Of Town-Lodging | 12,433.35 |
| Travel Out Of Town-Mileage | 19.89 |
| Travel Out Of Town-Train Fare | 922.00 |
| Travel Out of Town-Transportation | 2,591.03 |
| | |
| **Total Expenses** | **$125,563.80** |
| | |
| **Total Amount for this Matter** | **$1,370,264.05** |

---

Please remit payment by 07/15/2009.
Kindly reference our invoice number(s) on all checks, wire transfers and remittances.


Wire transfer instructions:                               Check remittance instructions:

Bank:            **Citibank, N.A.**                  Dewey & LeBoeuf LLP

                 **399 Park Avenue**               P.O. Box 34713

                 **New York, NY  10043**        Newark, NJ 07189-4713

Acct#:           4057-1596

ABA#:           021-000-089

Swift Code:      CITIUS33DEL

Credit Acct of:    Dewey & LeBoeuf LLP

Reference:       Timothy J Coleman


**Please note that time worked beginning February 1, 2009 may reflect an increase in our rates.**